# SANFORD LAW FIRM, PLLC

**Russellville Office**

103 West Parkway, Suite C
Post Office Box 39
Russellville, Arkansas 72811
Telephone: (479) 880-0088
Facsimile: (888) 787-2040
Email: tracy@sanfordlawfirm.com

**Little Rock Office**

One Financial Center
650 South Shackleford,
Suite 411
Little Rock, Arkansas 72211
Telephone: (501) 221-0088
Facsimile: (888) 787-2040
Email:
tracy@sanfordlawfirm.com

Elissa Shetzer
July 12, 2017
**12572**
Sanford Law Firm File #15-158 SR

Professional Services

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/12/2015 | JS | Telephone Conference(s) with Zach Crosner regarding FLSA case | 0.40 500.00/hr | 200.00 |
| | JS | Receive, read and prepare response to email(s) from Crosner regarding case review | 0.10 500.00/hr | 50.00 |
| 6/15/2015 | JS | Receive, read and prepare response to email(s) from Steve Rauls regarding Client meeting | 0.10 500.00/hr | 50.00 |
| 6/16/2015 | JS | Examination of memo regarding Client and email Crosner | 0.20 500.00/hr | 100.00 |
| | JS | Conference with Staff regarding setting up file | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Steve Rauls | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Crosner regarding Client calls | 0.20 500.00/hr | 100.00 |
| | SR | Receive, read and prepare response to email(s) from Josh Sanford regarding FLSA case | 0.20 300.00/hr | 60.00 |
| 6/17/2015 | JS | Conference with Steve Rauls regarding call with client | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls regarding call with Client | 0.10 500.00/hr | 50.00 |
| 6/18/2015 | JS | Work on Client's file- waiting on phone conference | 0.20 500.00/hr | 100.00 |
| | JS | Telephone Conference(s) between Attorney and Client; conference with Steve Rauls regarding ▮▮▮▮ | 0.40 500.00/hr | 200.00 |

Elissa Shetzer

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/18/2015 JS | Receive, read and prepare response to email(s) from Crosner regarding joint representation | | 0.20 500.00/hr | 100.00 |
| SR | Telephone Conference(s) with potential Client and Co-Counsel regarding facts for complaint; follow up with Josh Sanford | | 0.60 300.00/hr | 180.00 |
| JS | Work on Client's file: waiting on phone conference | | 0.20 500.00/hr | 100.00 |
| JS | Telephone Conference(s) between Attorney and Client; conference with Steve Rauls regarding ▓▓▓▓ | | 0.40 500.00/hr | 200.00 |
| JS | Receive, read and prepare response to email(s) from Crosner regarding joint representation | | 0.20 500.00/hr | 100.00 |
| 6/23/2015 JS | Discussion of case status and directing case strategy to Attorney Steve Rauls | | 0.10 500.00/hr | 50.00 |
| 6/25/2015 JS | Examination of proposed joint Representation Agreement | | 0.10 500.00/hr | 50.00 |
| JS | Receive, read and prepare response to email(s) from Crosner with signed Co-Counsel agreement | | 0.20 500.00/hr | 100.00 |
| JS | Editing and revision of Representation Agreement; email Zach | | 0.20 500.00/hr | 100.00 |
| JS | Examination of counter signed joint Representation Agreement | | 0.10 500.00/hr | 50.00 |
| JS | Telephone Conference(s) with Zach - left message | | 0.10 500.00/hr | 50.00 |
| SR | Examination of proposed Joint Prosecution Agreement from Co-Counsel | | 0.30 300.00/hr | 90.00 |
| 6/26/2015 JS | Examination of Crosner email regarding Representation agreement | | 0.10 500.00/hr | 50.00 |
| 6/29/2015 JS | Receive, read and prepare response to email(s) from Zach with signed Representation Agreement | | 0.10 500.00/hr | 50.00 |
| 7/1/2015 JS | Compose e-mail to Crosner regarding drafting complaint | | 0.20 500.00/hr | 100.00 |
| JS | Preparation and drafting of original complaint | | 0.60 500.00/hr | 300.00 |
| 7/2/2015 SR | Receipt and review of emails from Josh Sanford and Co-Counsel regarding drafting complaint | | 0.10 300.00/hr | 30.00 |
| JS | Telephone Conference(s) with Vanessa Kinney regarding Complaint; conference with Steve Rauls regarding same | | 0.20 500.00/hr | 100.00 |

Elissa Shetzer

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/2/2015 | JS | Receive, read and prepare response to email(s) from Zach regarding ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 500.00/hr | 50.00 |
| 7/8/2015 | JS | Telephone Conference(s) with Vanessa Kinney regarding answer | 0.10 500.00/hr | 50.00 |
| 7/9/2015 | JS | Telephone Conference(s) with Vanessa Kinney regarding complaint | 0.10 500.00/hr | 50.00 |
| | VK | Work on Client's file : review file; draft complaint | 2.70 350.00/hr | 945.00 |
| 7/10/2015 | JS | Editing and revision of complaint | 0.30 500.00/hr | 150.00 |
| | JS | Compose e-mail to Zach regarding complaint and Consent to Join | 0.10 500.00/hr | 50.00 |
| 7/14/2015 | JS | Receive, read and prepare response to email(s) from Zach regarding filing case | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of complaint | 0.10 500.00/hr | 50.00 |
| | JS | Preparation and drafting of Summons and cover sheet | 0.20 500.00/hr | 100.00 |
| | JS | Filing new lawsuit | 0.20 500.00/hr | 100.00 |
| | JS | Conference with Steve Rauls regarding "finishing" filing case | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with staff regarding tracking pleadings | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Zach; draft Consent to Join | 0.20 500.00/hr | 100.00 |
| | JS | Conference with Steve Rauls regarding filing case | 0.10 500.00/hr | 50.00 |
| | SR | Work on Client's file : phone calls and emails to clerk regarding issues with filing complaint and summons | 0.30 300.00/hr | 90.00 |
| 7/16/2015 | SR | Telephone Conference(s) with court clerk regarding filing fee | 0.20 300.00/hr | 60.00 |
| | SR | Receipt and review of file-marked complaint and summons | 0.10 300.00/hr | 30.00 |
| | JS | Examination of notices from court | 0.20 500.00/hr | 100.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2015 | S | Receipt of Electronic Court Filing Notice.  Save file-marked document in e-file. | 0.10 60.00/hr | 6.00 |
| 7/17/2015 | SR | Telephone Conference(s) with potential plaintiff Jason Cope | 0.40 300.00/hr | 120.00 |
| 7/19/2015 | JS | Receive, read and prepare response to email(s) from Jason Cope; call with Steve Rauls | 0.40 500.00/hr | 200.00 |
| 7/20/2015 | JS | Examination of Cope email | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Cope email regarding joining case | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls regarding Cope | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Aimee Cannon regarding ███████████ | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Eric Martin regarding ███████████ | 0.10 500.00/hr | 50.00 |
| | JS | Preparation and drafting of two Consents to Join | 0.20 500.00/hr | 100.00 |
| | SR | Receipt and review of email from potential plaintiff J. Cope; follow up with Josh Sanford | 0.20 300.00/hr | 60.00 |
| | SR | Preparation and drafting of contract and consent form for J. Cope; email to J. Cope | 0.30 300.00/hr | 90.00 |
| | JS | Receive, read and prepare response to email(s) from Steve Rauls regarding Jason Cope | 0.10 500.00/hr | 50.00 |
| 7/21/2015 | JS | Conference with Chris Burks and Steve Rauls regarding class growth | 0.20 500.00/hr | 100.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Steve Rauls | 0.10 500.00/hr | 50.00 |
| | JS | Examination of motion, Eric email; conference with Steve Rauls | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Aimee Cannon; draft follow up email | 0.20 500.00/hr | 100.00 |
| | JS | Conference with Steve Rauls and Josh West regarding Cannon, class growth | 0.10 500.00/hr | 50.00 |
| | SR | Receipt and review of emails from potential plaintiffs Martin and Cannon | 0.10 300.00/hr | 30.00 |

Elissa Shetzer

Page     5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/21/2015 | SR | Telephone Conference(s) between Attorney and Client potential plaintiff Shana Betts | 0.20 300.00/hr | 60.00 |
| | SR | Preparation and drafting of contract and consent forms for S. Betts; email to S. Betts | 0.30 300.00/hr | 90.00 |
| | SR | Conference with Josh Sanford regarding new opt-ins and need to create and opt-in spreadsheet; follow up with clerk | 0.20 300.00/hr | 60.00 |
| | LC | Work on Client's file : making master list spreadsheet | 0.50 75.00/hr | 37.50 |
| | JS | Receive, read and prepare response to email(s) from Aimee Cannon regarding ▓▓▓▓▓▓ | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Eric Martin regarding ▓▓▓▓▓▓ | 0.20 500.00/hr | 100.00 |
| 7/22/2015 | SR | Conference with Josh Sanford regarding email from potential opt-in and consent form from named plaintiff | 0.10 300.00/hr | 30.00 |
| | SR | Receipt and review of email exchange between Josh Sanford and Co-Counsel regarding additional potential opt-ins | 0.10 300.00/hr | 30.00 |
| | JS | Conference with Steve Rauls regarding Motion and Cannon | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Eric Martin email | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Steve Rauls regarding Martin Email | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Client Consent to Join; email from Co-Counsel | 0.20 500.00/hr | 100.00 |
| | JS | Filing Shetzer Consent to Join; email Crosner | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Crosner regarding effect of news paper article | 0.10 500.00/hr | 50.00 |
| | JS | Examination of newspaper article | 0.20 500.00/hr | 100.00 |
| | S | Receipt of Electronic Court Filing Notice.  Save file-marked document in e-file. | 0.10 60.00/hr | 6.00 |
| 7/23/2015 | JS | Telephone Conference(s) with staff regarding two consents | 0.10 500.00/hr | 50.00 |
| | JS | Examination of letters from opt-ins | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2015 JS | Filing Cope and Martin Consents to Join | | 0.10 500.00/hr | 50.00 |
| JS | Compose e-mail to Co-Counsel regarding Consents to Join and 216 Motion | | 0.20 500.00/hr | 100.00 |
| JS | Telephone Conference(s) with Vanessa Kinney regarding 216 project | | 0.20 500.00/hr | 100.00 |
| JS | Receive, read and prepare response to email(s) from Angela Guffey regarding█████████ | | 0.30 500.00/hr | 150.00 |
| JS | Conference with Allison Koile  regarding Guffey | | 0.10 500.00/hr | 50.00 |
| JS | Editing and revision of Guffy Consent to Join; email Allison Koile  with Client contact | | 0.20 500.00/hr | 100.00 |
| JS | Conference with Allison Koile  regarding case merits; call with Guffey | | 0.10 500.00/hr | 50.00 |
| AK | Conference with Josh Sanford | | 0.20 225.00/hr | 45.00 |
| AK | Preparation and drafting of Consent to Join for Angela Guffey | | 0.30 225.00/hr | 67.50 |
| AK | Receive, read and prepare response to email(s) from Josh Sanford | | 0.20 225.00/hr | 45.00 |
| VK | Telephone Conference(s): 216 Motion needs to be drafted based on Declarations from opt-ins | | 0.10 350.00/hr | 35.00 |
| 7/24/2015 JS | Examination of Cannon message; email Allison Koile | | 0.20 500.00/hr | 100.00 |
| AK | Conference with Client regarding Consent to Join | | 0.30 225.00/hr | 67.50 |
| 7/25/2015 VK | Preparation and drafting of 216 Motion; and review eastern district local rules | | 2.90 350.00/hr | 1,015.00 |
| 7/27/2015 SR | Receipt and review of email from Co-Counsel regarding collective action Motion | | 0.10 300.00/hr | 30.00 |
| JS | Examination of letter from Betts | | 0.10 500.00/hr | 50.00 |
| JS | Filing Betts Consent to Join | | 0.10 500.00/hr | 50.00 |
| JS | Preparation and drafting of intra-office memo regarding████ ████████ | | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/27/2015 | JS | Conference with Staff regarding file management | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Steve Rauls regarding call and email from Opposing Counsel; review email | 0.20 500.00/hr | 100.00 |
| | VK | Editing and revision of 216 Motion | 3.40 350.00/hr | 1,190.00 |
| 7/28/2015 | JS | Examination of Intra-office memo Regarding Client Information | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney Regarding 216 project | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Steve Rauls regarding call to Crosner's office | 0.10 500.00/hr | 50.00 |
| | VK | Editing and revision of 216 Motion | 2.00 350.00/hr | 700.00 |
| 7/29/2015 | JS | Examination of letter from Guffy; file Guffy Consent to Join | 0.20 500.00/hr | 100.00 |
| | JS | Conference with Steve Rauls regarding 216 project | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of 216 project, including all declarations | 1.60 500.00/hr | 800.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney regarding 216 project | 0.10 500.00/hr | 50.00 |
| | AK | Compose e-mail to Josh Sanford | 0.20 225.00/hr | 45.00 |
| | VK | Telephone Conference(s) with Josh Sanford regarding completion of 216 Motion | 0.10 350.00/hr | 35.00 |
| | VK | Editing and revision of 216 Motion and Declarations in Support and Notice and Consent | 2.20 350.00/hr | 770.00 |
| | S | Receipt of Electronic Court Filing Notice.  Save file-marked document in e-file. | 0.10 60.00/hr | 6.00 |
| 7/30/2015 | JS | Conference with Law Clerk regarding 216 edits and client contact | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Vanessa Kinney regarding order granting 216 | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Vanessa Kinney regarding 216 order | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/30/2015 | JS | Examination of proposed order | 0.20<br>500.00/hr | 100.00 |
| | JS | Conference with Law Clerk regarding calls with Clients | 0.20<br>500.00/hr | 100.00 |
| | JS | Conference with Law Clerk regarding 216 edits | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with staff regarding managing client information; conference with Law Clerk | 0.10<br>500.00/hr | 50.00 |
| | VK | Receive, read and prepare response to email(s) from Josh Sanford regarding preparing Proposed Order; draft Proposed Order; review Brief and attached document for items to be covered by Order | 1.70<br>350.00/hr | 595.00 |
| | LC | Work on Client's file : edit Brief in Support, edit Declarations for content | 0.50<br>75.00/hr | 37.50 |
| | LC | Telephone Conference(s) between Attorney and Client: contact class members about Declarations | 0.80<br>75.00/hr | 60.00 |
| 7/31/2015 | JS | Discussion of case status and directing case strategy to Law Clerk regarding First Amended Complaint; edit client letter | 0.25<br>500.00/hr | 125.00 |
| | JS | Compose e-mail to Crosner regarding ▮▮▮▮▮▮ | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of client emails regarding ▮▮▮▮▮▮▮▮ | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) between Attorney and opt-in Eric M. | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Crosner regarding ▮▮▮▮▮▮▮ | 0.10<br>500.00/hr | 50.00 |
| | JS | Preparation and drafting of memo to Crosners regarding ▮▮▮ ▮▮▮▮▮▮ | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Crosners regarding ▮▮▮▮ ▮▮▮▮▮ | 0.20<br>500.00/hr | 100.00 |
| | JS | Conference with Law Clerk regarding First Amended Complaint and issues and calls with opt-ins | 0.25<br>500.00/hr | 125.00 |
| | LC | Compose e-mail to Clients | 1.10<br>75.00/hr | 82.50 |
| | LC | Preparation and drafting of First Amended Complaint | 0.70<br>75.00/hr | 52.50 |
| | LC | Telephone Conference(s) between Attorney and Clients | 0.30<br>75.00/hr | 22.50 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/31/2015 | LC | Compose e-mail to Attorneys | 0.20<br>75.00/hr | 15.00 |
| 8/1/2015 | JS | Work on Client's file- planning client meetings | 0.20<br>500.00/hr | 100.00 |
| 8/2/2015 | JS | Receive, read and prepare response to email(s) from Crosners, Steve Rauls and Law Clerk regarding ▮▮▮▮▮▮▮ | 0.20<br>500.00/hr | 100.00 |
| 8/3/2015 | LC | Receive, read and prepare response to email(s) | 0.10<br>75.00/hr | 7.50 |
| | LC | Telephone Conference(s) between Attorney and Client: attempt phone calls with five Plaintiffs | 0.30<br>75.00/hr | 22.50 |
| | JS | Receive, read and prepare response to email(s) from Law Clerk regarding Declarations and Client calls | 0.20<br>500.00/hr | 100.00 |
| 8/4/2015 | SR | Telephone Conference(s) with potential opt-in B. Hornsby | 0.20<br>300.00/hr | 60.00 |
| | SR | Preparation and drafting of contract and consent forms for B. Hornsby; send to potential opt-in | 0.30<br>300.00/hr | 90.00 |
| | JS | Receive, read and prepare response to email(s) from Law Clerk after review of client statements | 0.20<br>500.00/hr | 100.00 |
| | LC | Telephone Conference(s) between Attorney and Client: phone call with class members about ▮▮▮▮▮▮▮ | 0.60<br>75.00/hr | 45.00 |
| 8/6/2015 | JS | Examination of two signed opt-in contracts | 0.10<br>500.00/hr | 50.00 |
| | SR | Receipt and review of contract from opt-in Eric Miller | 0.10<br>300.00/hr | 30.00 |
| 8/9/2015 | JS | Preparation and drafting of intra-office memo regarding client meetings/ declarations/ 216 | 0.20<br>500.00/hr | 100.00 |
| 8/10/2015 | JS | Examination of intra-office memo regarding client meetings | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Law Clerk regarding client meeting; declarations | 0.20<br>500.00/hr | 100.00 |
| | JS | Conference with Law Clerk regarding memo to Clients | 0.10<br>500.00/hr | 50.00 |
| 8/11/2015 | JS | Conference with Law Clerk regarding call from Shana Betts | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of declaration for Shetzer | 0.20<br>500.00/hr | 100.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/11/2015 | JS | Editing and revision of declaration; conference with Law Clerk regarding documents | 0.20 500.00/hr | 100.00 |
| 8/12/2015 | JS | Conference with Law Clerk regarding signed Representation agreements | 0.10 500.00/hr | 50.00 |
| | JS | Work on Client's file : prepare for client meetings tomorrow | 0.50 500.00/hr | 250.00 |
| 8/13/2015 | JS | Attorney Conference with Clients Cope, Martin, and Betts, including some travel time | 5.50 500.00/hr | 2,750.00 |
| | JS | Preparation and drafting of First Amended Complaint | 0.40 500.00/hr | 200.00 |
| | JS | Editing and revision of proposed 216 notice, consent | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of declaration of Josh Sanford | 0.10 500.00/hr | 50.00 |
| | JS | Work on Client's file- incorporation of Plaintiff edits to three declarations after extended client meeting | 1.20 500.00/hr | 600.00 |
| 8/14/2015 | JS | Telephone Conference(s) with Law Clerk regarding 216 brief /citations | 0.20 500.00/hr | 100.00 |
| 8/15/2015 | JS | Editing and revision of First Amended Complaint | 0.40 500.00/hr | 200.00 |
| | JS | Filing First Amended Complaint | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of 216 motion/brief | 0.60 500.00/hr | 300.00 |
| | JS | Editing and revision of 216 exhibits | 0.30 500.00/hr | 150.00 |
| 8/17/2015 | JS | Examination of client/ plaintiff statements | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of 216 motion/ exhibits | 0.30 500.00/hr | 150.00 |
| | JS | Filing 216 motion/exhibits | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with staff regarding serving lawsuit | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with staff regarding service of case | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/17/2015 | S | Receipt of Electronic Court Filing Notice.  Save file-marked document in e-file. | 0.10 60.00/hr | 6.00 |
| | S | Receipt of Electronic Court Filing Notice.  Save file-marked document in e-file. | 0.10 60.00/hr | 6.00 |
| | S | Work on Client's file: prepare documents for service | 0.20 60.00/hr | 12.00 |
| 8/19/2015 | JS | Compose e-mail to process server | 0.10 500.00/hr | 50.00 |
| | JS | Compose e-mail to Corsner with case status | 0.20 500.00/hr | 100.00 |
| 8/20/2015 | JS | Telephone Conference(s) with process server; review memo regarding service | 0.20 500.00/hr | 100.00 |
| | JS | Examination of proposed return of summons | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Process Server | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Crosner email regarding ▇▇▇▇▇ | 0.10 500.00/hr | 50.00 |
| 8/27/2015 | JS | Telephone Conference(s) with Opposing Counsel regarding 216 Extension  request | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding 216 Extension  request | 0.10 500.00/hr | 50.00 |
| 8/28/2015 | JS | Telephone Conference(s) with Opposing Counsel regarding 216 Exhibit; after review of message | 0.20 500.00/hr | 100.00 |
| 8/31/2015 | JS | Receive, read and prepare response to email(s) from Crosner's ▇▇▇ ▇▇▇ | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Return of Service | 0.10 500.00/hr | 50.00 |
| 9/1/2015 | JS | Editing and revision of proposed unopposed motion; email Opposing Counsels | 0.20 500.00/hr | 100.00 |
| | JS | Examination of filed Motion | 0.10 500.00/hr | 50.00 |
| | SR | Receipt and review of emails from Co-Counsel regarding possible typo in Complaint and de minimis issues | 0.10 300.00/hr | 30.00 |
| 9/2/2015 | SR | Receipt and review of Order on Motion for Extension of time to respond to collective action motion | 0.10 300.00/hr | 30.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/2/2015 | JS | Examination of Order of Extension | 0.10<br>500.00/hr | 50.00 |
| 9/3/2015 | S | Receipt of Electronic Court Filing Notice.  Save file-marked document in e-file. | 0.10<br>60.00/hr | 6.00 |
| 9/9/2015 | SR | Conference with Josh Sanford regarding Defendant's Motion to Dismiss; follow-up email exchange with Josh Sanford, Rebecca Matlock, and Maryna Jackson | 0.20<br>300.00/hr | 60.00 |
| | JS | Examination of Motion to Dismiss | 0.30<br>500.00/hr | 150.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Maryna Jackson regarding Motion to Dismiss Response | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from all Attorneys regarding Response to Motion to Dismiss | 0.10<br>500.00/hr | 50.00 |
| 9/14/2015 | JS | Conference with Rebecca Matlock regarding Second  Amended Complaint | 0.10<br>500.00/hr | 50.00 |
| | RM | Preparation and drafting of Response to Motion to Dismiss | 1.10<br>225.00/hr | 247.50 |
| 9/16/2015 | MJ | Editing and revision of Plaintiffs' Second Amended and Substituted Complaint | 0.40<br>350.00/hr | 140.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Maryna Jackson and Rebecca Matlock regarding Second  Amended Complaint | 0.20<br>500.00/hr | 100.00 |
| | JS | Editing and revision of Second  Amended Complaint | 0.40<br>500.00/hr | 200.00 |
| | JS | Editing and revision of Motion for Leave; conference with Rebecca Matlock regarding Second  Amended Complaint, etc | 0.20<br>500.00/hr | 100.00 |
| | JS | Telephone Conference(s) with Opposing Counsel (left message) | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Opposing Counsel, after review of messages (x2) | 0.20<br>500.00/hr | 100.00 |
| | JS | Telephone Conference(s) with Opposing Counsel regarding Motion for Leave; edit motion | 0.10<br>500.00/hr | 50.00 |
| | RM | Preparation and drafting of Joint Stipulation | 0.70<br>225.00/hr | 157.50 |
| | RM | Editing and revision of Motion for Leave to Amend | 0.10<br>225.00/hr | 22.50 |

Elissa Shetzer

Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/16/2015 | RM | Editing and revision of Second Amended Complaint and Motion for Leave to Amend | 0.30 225.00/hr | 67.50 |
| | RM | Conference with Josh Sanford regarding Motion for Leave and Joint Stipulation | 0.10 225.00/hr | NO CHARGE |
| | RM | Conference with Josh Sanford and Maryna Jackson regarding Motion for Leave to Amend and Second Amended Complaint | 0.10 225.00/hr | NO CHARGE |
| 9/17/2015 | JS | Telephone Conference(s) with Opposing Counsel regarding stipulation | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding stipulation, etc | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of Motion for Leave | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of Second  Amended Complaint | 0.20 500.00/hr | 100.00 |
| | JS | Filing Motion for Leave and Second  Amended Complaint | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of joint stipulation | 0.40 500.00/hr | 200.00 |
| | JS | Preparation and drafting of intra-office memo regarding joint stipulation | 0.10 500.00/hr | 50.00 |
| | RM | Preparation and drafting of Joint Stipulation replacing Defendant's name | 0.20 225.00/hr | 45.00 |
| 9/18/2015 | JS | Conference with Rebecca Matlock regarding joint stipulation | 0.10 500.00/hr | 50.00 |
| | JS | Examination of notice from clerk | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding stipulation, order, etc | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of order; conference with Rebecca Matlock | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of joint stipulation | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding stipulation and email | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel and call with Rebecca Matlock regarding Second  Amended Complaint | 0.20 500.00/hr | 100.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/18/2015 | JS | Editing and revision of motion and exhibits | 0.20<br>500.00/hr | 100.00 |
| | JS | Filing amended motion | 0.10<br>500.00/hr | 50.00 |
| | RM | Editing and revision of Joint Stipulation and Proposed Order granting Motion for Leave to File Second  Amended Complaint | 0.80<br>225.00/hr | 180.00 |
| | RM | Conference regarding Joint Stipulation edits | 0.10<br>225.00/hr | NO CHARGE |
| 9/21/2015 | JS | Examination of email from clerk of court | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with clerk of the court | 0.10<br>500.00/hr | 50.00 |
| 9/22/2015 | JS | Examination of proposed stipulation; emails with Opposing Counsel | 0.20<br>500.00/hr | 100.00 |
| 9/23/2015 | JS | Examination of filed Stipulation | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Maryna Jackson regarding Stipulation | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Maryna Jackson regarding next steps in case | 0.10<br>500.00/hr | 50.00 |
| 9/24/2015 | JS | Conference with Maryna Jackson regarding effect of Stipulation | 0.10<br>500.00/hr | 50.00 |
| | JS | Compose e-mail to Clerk of the Court regarding Second  Amended Complaint | 0.20<br>500.00/hr | 100.00 |
| 9/25/2015 | JS | Examination of notice of appearance- Mobley | 0.10<br>500.00/hr | 50.00 |
| 9/28/2015 | JS | Examination of Bernardo Appearance | 0.10<br>500.00/hr | 50.00 |
| 10/5/2015 | SR | Receipt and review of Order on Motion for Leave to File Second Amended Complaint; follow up with Josh Sanford and Rebecca Matlock | 0.30<br>300.00/hr | 90.00 |
| | RM | Conference with Steve Rauls regarding filing Second  Amended Complaint | 0.10<br>225.00/hr | NO CHARGE |
| | JS | Examination of order on motion for leave | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls regarding Second  Amended Complaint | 0.10<br>500.00/hr | 50.00 |

Elissa Shetzer

Page     15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/6/2015 | RM | Filing Second  Amended Complaint | 0.10 225.00/hr | 22.50 |
| | JS | Examination of amended complaint, filed | 0.10 500.00/hr | 50.00 |
| 10/26/2015 | JS | Discussion of case status and directing case strategy to Attorney Steve Rauls | 0.10 500.00/hr | 50.00 |
| 10/28/2015 | SR | Perform legal research as related to Client's case: research other cases in which Court submitted Interrogatories | 0.40 300.00/hr | 120.00 |
| | SR | Preparation and drafting of Interrogatory Responses for E. Shetzer | 0.40 300.00/hr | 120.00 |
| | SR | Receipt and review of Order requiring Discovery; follow up with Josh Sanford | 0.30 300.00/hr | 90.00 |
| | JS | Examination of order regarding Discovery; conference with Steve Rauls | 0.30 500.00/hr | 150.00 |
| | JS | Receive, read and prepare response to email(s) from Steve Rauls regarding accelerated/ short Discovery | 0.20 500.00/hr | 100.00 |
| 10/29/2015 | RM | Telephone Conference(s) with Jason Cope regarding ▓▓▓▓ ▓▓▓▓▓▓ (left message) | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Eric Martin regarding ▓▓▓▓ ▓▓▓▓▓ (left message) | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Angela Guffey regarding ▓▓▓▓ ▓(left message) | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Elissa Shetzer regarding ▓▓▓▓ ▓(left message) | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Shana Betts regarding ▓▓▓ ▓▓▓▓ (left message) | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Angela Guffey regarding ▓▓▓▓▓▓▓▓ ▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Jason Cope regarding ▓▓▓▓ ▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Elissa Shetzer regarding ▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Eric Martin regarding ▓▓▓▓ ▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Shana Betts regarding ▓▓▓▓▓ ▓▓▓ | 0.20 225.00/hr | 45.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/2015 | RM | Preparation and drafting of Plaintiffs' Responses to Court's Interrogatories | 0.40 225.00/hr | 90.00 |
| | RM | Conference with Steve Rauls regarding getting Responses to Judge's Interrogatories | 0.10 225.00/hr | NO CHARGE |
| | SR | Conference with Rebecca Matlock regarding Interrogatories project | 0.20 300.00/hr | 60.00 |
| | JS | Telephone Conference(s) with Steve Rauls regarding Plaintiff calls | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney regarding expedited Discovery | 0.10 500.00/hr | 50.00 |
| 10/30/2015 | RM | Telephone Conference(s) with Elissa Shetzer regarding ▮▮▮▮ ▮▮▮▮▮▮ (left message) | 0.10 225.00/hr | 22.50 |
| | RM | Receive, read and prepare response to email(s) from Shana Betts regarding ▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Receive, read and prepare response to email(s) from Elissa Shetzer regarding ▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Receive, read and prepare response to email(s) from Eric Martin regarding ▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Responses to Court's Interrogatories | 0.40 225.00/hr | 90.00 |
| | RM | Conference with Josh Sanford regarding Responses to the Court's Interrogatories | 0.10 225.00/hr | NO CHARGE |
| | VK | Telephone Conference(s) with Josh Sanford regarding complying with Court Order | 0.10 350.00/hr | 35.00 |
| | VK | Receipt and review of Court Order entered October 28 | 0.10 350.00/hr | 35.00 |
| | JS | Conference with Rebecca Matlock regarding Discovery answers | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney regarding Discovery | 0.10 500.00/hr | 50.00 |
| 11/2/2015 | RM | Telephone Conference(s) with Angela Guffey regarding ▮▮▮▮ ▮▮▮▮▮ (left message) | 0.10 225.00/hr | 22.50 |
| | RM | Receive, read and prepare response to email(s) from Eric Martin regarding ▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Receive, read and prepare response to email(s) from Shana Betts regarding ▮▮▮▮ | 0.10 225.00/hr | 22.50 |

Elissa Shetzer

| Date | Init | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 11/2/2015 | RM | Compose e-mail to Angela Guffey regarding ▮▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Editing and revision of Responses to Court's Interrogatories | 0.20 225.00/hr | 45.00 |
| | RM | Conference with Vanessa Kinney regarding Responses to Court's Interrogatories | 0.10 225.00/hr | NO CHARGE |
| | SR | Telephone Conference(s) with Vanessa Kinney regarding Court Interrogatories; follow up with Rebecca Matlock | 0.20 300.00/hr | 60.00 |
| | VK | Telephone Conference(s) with Steve Rauls and Rebecca Matlock regarding plan for getting Court's Interrogatories ready | 0.20 350.00/hr | 70.00 |
| | VK | Telephone Conference(s) with Josh Sanford regarding Reply in Support of Motion for Conditional Certification needed | 0.10 350.00/hr | 35.00 |
| | VK | Receipt and review of Defendant's Motion to Strike Declarations | 0.40 350.00/hr | 140.00 |
| | VK | Receipt and review of Defendant's Response to Motion for Conditional Certification; download and review attachments | 1.20 350.00/hr | 420.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Zach Crossner regarding case status | 0.10 500.00/hr | 50.00 |
| | JS | Examination of answer to Second  Amended Complaint | 0.30 500.00/hr | 150.00 |
| | JS | Examination of Response to 216 Motion; Defendant's Motion to strike | 0.90 500.00/hr | 450.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney regarding reply and response (216) | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Vanessa Kinney regarding reply and Response (216) | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Crosner regarding call from Client Elissa | 0.10 500.00/hr | 50.00 |
| 11/3/2015 | RM | Receive, read and prepare response to email(s) from Eric Martin regarding ▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Editing and revision of Plaintiff's Responses to the Court's Interrogatories | 0.80 225.00/hr | 180.00 |
| | SR | Telephone Conference(s) with Vanessa Kinney and Rebecca Matlock regarding Reply in Support of Class Motion | 0.20 300.00/hr | 60.00 |

Elissa Shetzer

Page   18

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/3/2015 | VK | Work on Client's file: send message to Rebecca Matlock regarding need to conference about Defendant's Response to Motion for Conditional Certification | 0.10 350.00/hr | 35.00 |
| | VK | Receipt and review of Defendant's Objections to Notice | 0.30 350.00/hr | 105.00 |
| | VK | Telephone Conference(s) with Steve Rauls and Rebecca Matlock regarding strategy/details for Reply in Support of Motion for Conditional Certification; discuss status of Interrogatories with Rebecca Matlock | 0.40 350.00/hr | 140.00 |
| | VK | Preparation and drafting of Reply in Support of Motion for Conditional Certification and continue reviewing exhibits | 3.70 350.00/hr | 1,295.00 |
| | VK | Receipt and review of draft of Responses to Court Interrogatories for Plaintiff Shana Betts; review Betts Declaration in Support of MCA; phone call to Josh Sanford regarding damages calculations; prepare damages calculations spreadsheet | 1.30 350.00/hr | 455.00 |
| | JS | Telephone Conference(s) with Steve Rauls regarding 216 reply | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney regarding Discovery response; reply for 216 | 0.20 500.00/hr | 100.00 |
| 11/4/2015 | RM | Telephone Conference(s) with Angela Guffey regarding ▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Elissa Shetzer regarding ▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Angela Guffey regarding ▓▓▓ ▓▓▓▓ (left message) | 0.10 225.00/hr | 22.50 |
| | RM | Receive, read and prepare response to email(s) from Angela Guffey regarding ▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Editing and revision of Plaintiff's Responses to the Court's Interrogatories | 0.70 225.00/hr | 157.50 |
| | VK | Receipt and review of Plaintiffs' Responses to Court's Interrogatories for review | 1.20 350.00/hr | 420.00 |
| | VK | Editing and revision of Reply in Support of Motion for Conditional Certification | 2.80 350.00/hr | 980.00 |
| | JS | Examination of memos regarding Discovery answers | 0.20 500.00/hr | 100.00 |
| | JS | Conference with Rebecca Matlock regarding Discovery for Clients | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/4/2015 | JS | Receive, read and prepare response to email(s) from Rebecca Matlock regarding Elissa Shetzer call | 0.10 500.00/hr | 50.00 |
| 11/5/2015 | RM | Telephone Conference(s) with Vanessa Kinney regarding edits to the Plaintiff's Responses to the Court's Interrogatories | 0.10 225.00/hr | NO CHARGE |
| | RM | Compose, prepare and send correspondence to Plaintiffs to send their Responses to the Court's Interrogatories for signature and notarization | 0.30 225.00/hr | 67.50 |
| | RM | Compose e-mail to Jason Cope to ▓▓▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Shana Betts ▓▓▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Eric Marint to ▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Angela Guffey to ▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Elissa Shetzer to ▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Editing and revision of Plaintiff's Responses to Court's Interrogatories | 0.60 225.00/hr | 135.00 |
| | RM | Conference with Josh Sanford regarding sending the Court's Interrogatories to the Plaintiffs for notarization | 0.10 225.00/hr | 22.50 |
| | VK | Telephone Conference(s) with Rebecca Matlock regarding additional changes to Plaintiff Interrogatories | 0.20 350.00/hr | 70.00 |
| | VK | Preparation and drafting of Response to Defendant's Objections to Notice | 4.20 350.00/hr | 1,470.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney regarding Discovery answers, 216 reply | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of drafts of discovery answers | 0.60 500.00/hr | 300.00 |
| | JS | Receive, read and prepare response to email(s) from Rebecca Matlock regarding further review of discovery answers | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding Discovery answers | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of Client letter | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of five sets of discovery answers | 0.60 500.00/hr | 300.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/5/2015 | JS | Work on Client's file- Client letters | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding emails to Clients | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney | 0.10 500.00/hr | 50.00 |
| 11/6/2015 | VK | Editing and revision of Response to Defendant's Objections to Notice | 1.90 350.00/hr | 665.00 |
| | JS | Examination of two Plaintiff signature pages | 0.10 500.00/hr | 50.00 |
| 11/7/2015 | VK | Editing and revision of Reply in Support of MCA | 1.70 350.00/hr | 595.00 |
| 11/8/2015 | VK | Telephone Conference(s) with Josh Sanford regarding strategy for addressing specific issues in Response to Defendant's Objections to Plaintiff's Proposed Notice | 0.10 350.00/hr | 35.00 |
| | VK | Editing and revision of Response to Defendant's Objections to Plaintiff's Proposed Notice | 0.10 350.00/hr | 35.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney regarding 216 reply, etc | 0.10 500.00/hr | 50.00 |
| 11/9/2015 | RM | Telephone Conference(s) with Opposing Counsel to confer about Motion for Leave to exceed the page limit (left message) | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Angela Guffey regarding ▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Receive, read and prepare response to email(s) from Eric Martin regarding ▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Angela Guffey regarding ▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Shana Betts regarding ▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Elissa Shetzer regarding ▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Motion for Leave to exceed the page limit | 0.50 225.00/hr | 112.50 |
| | RM | Receipt and review of Angela Guffey's notarized Interrogatories | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Elissa Shetzer's notarized Interrogatories | 0.10 225.00/hr | 22.50 |

Elissa Shetzer

Page   21

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/9/2015 | RM | Receipt and review of Jason Cope and Eric Martin's notarized Interrogatories | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file: print, collate, and rescan Plaintiff's notarized Interrogatory Responses | 0.30 225.00/hr | 67.50 |
| | RM | Conference with Josh Sanford regarding drafting a Motion for Leave to exceed the page limit | 0.10 225.00/hr | NO CHARGE |
| | VK | Editing and revision of Reply in Support of MCA | 0.90 350.00/hr | 315.00 |
| | VK | Preparation and drafting of Response to Motion to Strike | 3.10 350.00/hr | 1,085.00 |
| | JS | Receive, read and prepare response to email(s) from Vanessa Kinney regarding 216 reply, etc | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of response to objection to notice | 1.30 500.00/hr | 650.00 |
| | JS | Work on Client's file- exhibit | 0.10 500.00/hr | 50.00 |
| | JS | Filing response to objections with exhibit | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Vanessa Kinney regarding 216 reply | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Vanessa Kinney regarding Response to motion to strike | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of 216 reply | 0.50 500.00/hr | 250.00 |
| | JS | Telephone Conference(s) with Vanessa Kinney regarding motion and strategy | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with chambers regarding page limit | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding motion for long brief | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding call to Opposing Counsel | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Betts Discovery answers | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding proposed Motion | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/9/2015 | JS | Telephone Conference(s) with Opposing Counsels regarding proposed motion | 0.10 500.00/hr | 50.00 |
| | JS | Compose e-mail to  Opposing Counsels regarding proposed Motion | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding Motion for Leave, call with Opposing Counsels | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of Motion for Leave | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of reply for 216 | 0.10 500.00/hr | 50.00 |
| | JS | Filing Motion for Leave with reply | 0.10 500.00/hr | 50.00 |
| | JS | Examination of two intra-office memos regarding Discovery answers | 0.20 500.00/hr | 100.00 |
| | JS | Examination of 5 discovery responses- final review before filing | 0.30 500.00/hr | 150.00 |
| | JS | Filing 5 sets of Discovery answers | 0.20 500.00/hr | 100.00 |
| 11/10/2015 | RM | Preparation and drafting of Proposed Order granting Motion for Leave to Exceed page limit | 0.10 225.00/hr | 22.50 |
| | SR | Receipt and review of Notices of Filing Interrogatory Answers; email to Josh Sanford and Rebecca Matlock regarding Defendant's deadline to respond | 0.10 300.00/hr | 30.00 |
| | JS | Examination of letter from clerk | 0.10 500.00/hr | 50.00 |
| | JS | Examination of two notices from clerk | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Shelley Moore, clerk's office | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Boone regarding ▮▮▮▮▮▮ | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from clerk regarding proposed order | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls regarding Defendant's Response to Discovery | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of Response to Motion to strike | 0.40 500.00/hr | 200.00 |

Elissa Shetzer

Page    23

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/10/2015 | JS | Filing response to Motion to strike | 0.10 500.00/hr | 50.00 |
| 11/13/2015 | JS | Examination of Client letter | 0.10 500.00/hr | 50.00 |
| 11/16/2015 | RM | Receive, read and prepare response to email(s) from Angela Guffey regarding ▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| 11/24/2015 | JS | Examination of Court-interrogatory Answers from Defendant | 0.30 500.00/hr | 150.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Rebecca Matlock (overtime worked) | 0.10 500.00/hr | 50.00 |
| 11/29/2015 | JS | Examination of letter and CD from Opposing Counsel | 0.10 500.00/hr | 50.00 |
| 11/30/2015 | RM | Work on Client's file: receive, save, and file Defendant's Responses to the Court's Discovery | 0.10 225.00/hr | 22.50 |
| | RM | Conference with Josh Sanford regarding Defendant's Discovery Responses | 0.10 225.00/hr | NO CHARGE |
| | JS | Discussion of case status and directing case strategy to Attorney Rebecca Matlock | 0.10 500.00/hr | 50.00 |
| 12/2/2015 | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding possible conference | 0.10 500.00/hr | 50.00 |
| 12/3/2015 | JS | Receive, read and prepare response to email(s) from Opposing Counsels regarding in-person conference | 0.20 500.00/hr | 100.00 |
| 12/9/2015 | RM | Telephone Conference(s) with offices of Langdon Davis to see if their conference room is available | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to office of Langdon Davis to send party information so they can do a conflict check before allowing use of their conference room | 0.10 225.00/hr | 22.50 |
| | RM | Conference with Josh Sanford regarding finding a conference room to meet with Opposing Counsel in Texarkana | 0.10 225.00/hr | NO CHARGE |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding Tuesday conference | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding locating conference room | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsels regarding meeting next week | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Rebecca Matlock regarding Attorney conference | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/9/2015 | JS | Compose e-mail to Opposing Counsel regarding meeting next week | 0.10 500.00/hr | 50.00 |
| 12/14/2015 | JS | Receive, read and prepare response to email(s) from Opposing Counsels regarding meeting tomorrow | 0.20 500.00/hr | 100.00 |
| 12/15/2015 | RM | Telephone Conference(s) with Josh Sanford regarding drafting a Joint Status Report | 0.10 225.00/hr | NO CHARGE |
| | RM | Preparation and drafting of Joint Status Report | 0.30 225.00/hr | 67.50 |
| | SR | Conference with Josh Sanford regarding outcome of Settlement conference | 0.10 300.00/hr | 30.00 |
| | JS | Conference with Opposing Counsel per Court Order, including travel | 5.30 500.00/hr | 2,650.00 |
| | JS | Editing and revision; email Micala Bernardo | 0.10 500.00/hr | 50.00 |
| | JS | Compose e-mail to Opposing Counsel with status report | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email | 0.10 500.00/hr | 50.00 |
| 12/17/2015 | SR | Receipt and review of Joint Status Report | 0.10 300.00/hr | 30.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding joint report | 0.10 500.00/hr | 50.00 |
| | JS | Filing joint report | 0.10 500.00/hr | 50.00 |
| 12/21/2015 | RM | Receive, read and prepare response to email(s) from Eric Martin regarding ███████████████ | 0.10 225.00/hr | 22.50 |
| | SR | Conference with Rebecca Matlock regarding potential opt-in | 0.10 300.00/hr | 30.00 |
| 1/18/2016 | RM | Receive, read and prepare response to email(s) from Angela Guffey to ████████████████ | 0.10 225.00/hr | 22.50 |
| 2/22/2016 | JS | Examination of order on 3 motions | 0.10 500.00/hr | 50.00 |
| | JS | Examination of order granting 216 motion | 0.30 500.00/hr | 150.00 |
| | JS | Conference with Steve Rauls regarding implementing 216 order | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2016 | SR | Receipt and review of Order Certifying Class; discuss next steps with Josh Sanford | 0.40 300.00/hr | 120.00 |
| 2/23/2016 | JS | Examination of intra-office memo regarding conference with Opposing Counsel | 0.10 500.00/hr | 50.00 |
| | SR | Examination of proposed class notice and Defendant's objections | 0.60 300.00/hr | 180.00 |
| 2/24/2016 | JS | Receive, read and prepare response to email(s) from Steve Rauls regarding conferring with Opposing Counsel regarding notice, etc | 0.10 500.00/hr | 50.00 |
| | JS | Examination of memo to Opposing Counsels regarding notice (216) | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email | 0.10 500.00/hr | 50.00 |
| | SR | Editing and revision of proposed Class Notice; email revised version to Opposing Counsel | 0.50 300.00/hr | 150.00 |
| 2/26/2016 | JS | Receive, read and prepare response to email(s) from Co-Counsel regarding case status | 0.10 500.00/hr | 50.00 |
| 3/1/2016 | SR | Editing and revision of proposed class Notice; draft Response to Defendant's changes | 1.80 300.00/hr | 540.00 |
| | JS | Examination of Opposing Counsels' edited 216 notice | 0.20 500.00/hr | 100.00 |
| 3/2/2016 | SR | Compose e-mail to Opposing Counsel regarding revisions to collective action notice; conference with Josh Sanford regarding Defendant's proposed changes to Notice | 0.40 300.00/hr | 120.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Steve Rauls regarding notice | 0.20 500.00/hr | 100.00 |
| | JS | Examination of email to Opposing Counsels regarding notice | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of Opposing Counsel email regarding notice | 0.10 500.00/hr | 50.00 |
| | JS | Examination of emails regarding notice to and from Opposing Counsel | 0.10 500.00/hr | 50.00 |
| 3/4/2016 | SR | Telephone Conference(s) with Opposing Counsel and Josh Sanford regarding proposed Order; draft joint status report and send to Opposing Counsel; review email from Opposing Counsel regarding joint status report; file same | 2.80 300.00/hr | 840.00 |
| | JS | Receive, read and prepare response to email(s) from Steve Rauls and Opposing Counsels regarding 216 issues | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/4/2016 | JS | Conference with Steve Rauls regarding joint report regarding 216 notice | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of notice, proposed order, draft and joint report | 0.30 500.00/hr | 150.00 |
| | JS | Telephone Conference(s) with Opposing Counsel regarding compromises on notice; conference with Steve Rauls | 0.20 500.00/hr | 100.00 |
| | JS | Examination of emails to/ from Opposing Counsels regarding stipulation | 0.10 500.00/hr | 50.00 |
| | JS | Examination of filed stipulation | 0.10 500.00/hr | 50.00 |
| 3/8/2016 | SR | Receipt and review of Order Approving Class Notice | 0.10 300.00/hr | 30.00 |
| | JS | Examination of order regarding class notice | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls regarding order compliance; review intra-office memo | 0.10 500.00/hr | 50.00 |
| 3/9/2016 | RM | Receive, read and prepare response to email(s) from Eric Martin about ▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| 3/11/2016 | SR | Telephone Conference(s) with News Media regarding class notice; follow up Josh Sanford | 0.20 300.00/hr | 60.00 |
| | JS | Telephone Conference(s) with Texarkana Gazette | 0.20 500.00/hr | 100.00 |
| 3/14/2016 | SR | Telephone Conference(s) with potential opt-in Deloach; draft and send consent form | 0.30 300.00/hr | 90.00 |
| | SR | Telephone Conference(s) with opt-in Burkett; draft consent to join and email | 0.30 300.00/hr | 90.00 |
| | SR | Preparation and drafting of Thompson; email to potential opt-in | 0.30 300.00/hr | 90.00 |
| | SR | Receipt and review of signed consent forms from Burkett and DeLoache; file same | 0.20 300.00/hr | 60.00 |
| | SR | Filing Consents to Join of Domingue and Thompson | 0.10 300.00/hr | 30.00 |
| | JS | Telephone Conference(s) with Frequesha (opt-in); conference with Rebecca Matlock | 0.20 500.00/hr | 100.00 |
| | JS | Conference with Rebecca Matlock regarding Domingo regarding opt-in | 0.20 500.00/hr | 100.00 |

Elissa Shetzer

Page    27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/14/2016 | JS | Telephone Conference(s) with Andrew Burkett regarding ▆▆▆▆ | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of correspondence from Rebecca Matlock regarding 4th call of the day | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of filed Consents to Join: Burkett and Deloach | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Sherry Lee message; intra-office memo regarding Lee | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Thornton Consent to Join; intra-office memo to SLF Attorneys | 0.20<br>500.00/hr | 100.00 |
| | RM | Telephone Conference(s) with potential Plaintiff Jessica Domingue to ▆▆▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Cassie Thornton | 0.10<br>225.00/hr | 22.50 |
| | RM | Compose e-mail to Cassie Thornton to ▆▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| | RM | Compose e-mail to Jessica Domingue to ▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| | RM | Preparation and drafting of Cassie Thornton's Consent to Join | 0.10<br>225.00/hr | 22.50 |
| | RM | Receipt and review of Jessica Domingue's signed Consent to Join | 0.10<br>225.00/hr | 22.50 |
| 3/15/2016 | JS | Telephone Conference(s) with Steve Rauls regarding processing today's callers | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of updated client master list | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Vera Consent to Join | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of 6 filed Consents to Join | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of message from Young who might want to join case | 0.10<br>500.00/hr | 50.00 |
| | RM | Telephone Conference(s) with potential Plaintiff Jacqueline Duru | 0.10<br>225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff LaTonya Taylor | 0.10<br>225.00/hr | 22.50 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/15/2016 | RM | Telephone Conference(s) with potential Plaintiff Byron Griffie | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff  Natasha Cooper | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Sherri Lee | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Victor Vera | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Holly Richard | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Michelle Anderson | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Alexci Lacour | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Michelle Anderson to ▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Natasha Cooper to ▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Sherri Lee to ▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Byrom Gfiffie to ▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to LaTonya Taylor to ▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Victor Vera to ▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Holly Richard to ▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Alexci Lacour to ▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Jacqueline Duru to ▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Holly Richard's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Michelle Anderson's Consent to Join | 0.10 225.00/hr | 22.50 |

Elissa Shetzer

Page   29

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/15/2016 | RM | Preparation and drafting of Victor Vera's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Alexci Lacour's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Byron Gfiffie's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Sherri Lee's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Natasha Cooper's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of LaTonya Taylor's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Consent to Join for Jacqeline Duru | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Jacqueline Duru's signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Cassie Thornton's signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Victor Vera's signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file- receive, prepare, and file Sherri Lee and Byron Gfiffie's Consents to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file-prepare and file six consents to join | 0.10 225.00/hr | 22.50 |
| 3/16/2016 | SR | Telephone Conference(s) with potential opt-in Sherman regarding ▇▇▇▇▇ | 0.20 300.00/hr | 60.00 |
| | SR | Telephone Conference(s) with potential opt-in Kiel; draft and send consent to joint form | 0.30 300.00/hr | 90.00 |
| | JS | Examination of Griffe Consent to Join | 0.10 500.00/hr | 50.00 |
| | JS | Examination of messages from 3 potential opt-ins | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding calls | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding today's callers/ emailers | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2016 | JS | Examination of two Consents to Join- filed | 0.10 500.00/hr | 50.00 |
| | RM | Telephone Conference(s) with potential Plaintiff Jason Guthrie | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Rollando Rupert | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Tamela Berry | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Latanyah Jordan | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Jason Guthrie to ████████████ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Rollando Rupert to ██████████ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Tamela Berry to ██████████████ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Latanyah Jordan to ██████████ | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Rollando Rupert's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Tamela Berry's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Jason Guthrie's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Latanyah Jordan's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Rollando Rupert's signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Alexci Lacour's signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file- file Rollando Rupert and Alexci Lacour's Consents to Join | 0.10 225.00/hr | 22.50 |
| 3/17/2016 | SR | Receipt and review of email from Kiel with signed consent to join | 0.10 300.00/hr | 30.00 |
| | JS | Examination of intra-office memos regarding new opt-in contacts | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

Page    31

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/17/2016 | JS | Examination of two Consents to Join- filed today | 0.10 500.00/hr | 50.00 |
| | RM | Telephone Conference(s) with potential Plaintiff Michelle McCarver | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Shanice Johnson. | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Michelle McCarver to ████████████ ████████████ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Shanice Johnson to ████████████ ████ | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Michelle McCarver's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Shanice Johnson's Consent to Join. | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Shanice Johnson's signed Consent to Join. | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file- fine Shanice Johnson and Sonya Kiel's Consents to Join. | 0.10 225.00/hr | 22.50 |
| 3/19/2016 | SR | Receipt and review of signed consent from Sherman; file same | 0.10 300.00/hr | 30.00 |
| 3/21/2016 | SR | Telephone Conference(s) with potential opt-in Westly; draft and email consent form | 0.30 300.00/hr | 90.00 |
| | SR | Telephone Conference(s) with Opposing Counsel regarding possible Extension  of deadline to produce class list | 0.10 300.00/hr | 30.00 |
| | RM | Telephone Conference(s) with potential Plaintiff Victoria Callahan | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Victoria Callahan to ████████████ ████ | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Victoria Callahan's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Victoria Callahan's signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file- file Victoria Callahan's Consent to Join | 0.10 225.00/hr | 22.50 |
| | JS | Receive, read and prepare response to email(s) from Steve Rauls regarding recent opt-ins | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/21/2016 | JS | Examination of filed Consent to Join for Whitney Sherman | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding V. Callahan | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls and Rebecca Matlock regarding "newspaper" calls from class | 0.20<br>500.00/hr | 100.00 |
| | JS | Telephone Conference(s) between Attorney and Client Westley; review Callahan Consent to Join | 0.10<br>500.00/hr | 50.00 |
| 3/22/2016 | SR | Telephone Conference(s) with potential opt-in Henderson | 0.10<br>300.00/hr | 30.00 |
| | SR | Receive, read and prepare response to email(s) from Opposing Counsel regarding Motion for Extension  of Time | 0.10<br>300.00/hr | 30.00 |
| | SR | Receipt and review of signed consent form from Westley | 0.10<br>300.00/hr | 30.00 |
| | RM | Telephone Conference(s) with potential Plaintiff Char'cora Myrks | 0.10<br>225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Kiana Williams | 0.10<br>225.00/hr | 22.50 |
| | RM | Compose e-mail to Char'cora Myrks to ▮▮▮▮▮▮ | 0.10<br>225.00/hr | 22.50 |
| | RM | Compose e-mail to Kiana Williams to ▮▮▮▮▮▮ | 0.10<br>225.00/hr | 22.50 |
| | RM | Preparation and drafting of Char'cora Myrks' Consent to Join | 0.10<br>225.00/hr | 22.50 |
| | RM | Preparation and drafting of Kiana Williams' Consent to Join | 0.10<br>225.00/hr | 22.50 |
| | RM | Receipt and review of Char'cora Myrks' signed Consent to Join | 0.10<br>225.00/hr | 22.50 |
| | RM | Receipt and review of Kiana William's signed Consent to Join | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file- file two Consents to Join | 0.10<br>225.00/hr | 22.50 |
| | RM | Compose e-mail to Cameron Osborne to ▮▮▮▮▮▮ | 0.10<br>225.00/hr | 22.50 |
| | RM | Preparation and drafting of Cameron Osborne's Consent to Join | 0.10<br>225.00/hr | 22.50 |

Elissa Shetzer

Page   33

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/22/2016 | RM | Receipt and review of Cameron Osborne's signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file- file Kiana William's and Cameron Osborne's Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding opt-in caller from yesterday | 0.10 500.00/hr | 50.00 |
| | JS | Examination of motion for extension | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Myrks and Westley Consents to Join | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Crosby Notice of Appearance | 0.10 500.00/hr | 50.00 |
| 3/23/2016 | JS | Examination of Consents to Join of Williams and Osborne | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsels letter regarding Facebook | 0.10 500.00/hr | 50.00 |
| | JS | Preparation and drafting of intra-office memo regarding outline of letter to Opposing Counsels | 0.10 500.00/hr | 50.00 |
| 3/24/2016 | SR | Examination of letter from Opposing Counsel regarding Facebook; discuss with Josh Sanford and draft response | 0.80 300.00/hr | 240.00 |
| | JS | Editing and revision of letter to Opposing Counsels regarding Facebook; email with Steve Rauls | 0.20 500.00/hr | 100.00 |
| | JS | Examination of memo to Opposing Counsels regarding Facebook | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Aimee Cannon, Rebecca Matlock, regarding ▓▓▓▓▓▓▓▓▓ | 0.20 500.00/hr | 100.00 |
| 3/25/2016 | RM | Telephone Conference(s) with potential Plaintiff Aimee Cannon | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Aimee Cannon to ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Aimee Cannon's Consent to Join | 0.10 225.00/hr | 22.50 |
| | SR | Receipt and review of signed consent by A. Cannon; file same | 0.10 300.00/hr | 30.00 |
| 3/26/2016 | JS | Examination of Cannon Consent to Join | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/29/2016 | JS | Telephone Conference(s) with Opposing Counsel regarding one extra day for list | 0.10 500.00/hr | 50.00 |
| 3/30/2016 | RM | Receipt and review of email from Opposing Counsel with class list; discuss next steps with Josh Sanford | 0.40 225.00/hr | 90.00 |
| | JS | Telephone Conference(s) with staff regarding preparing for notice | 0.10 500.00/hr | 50.00 |
| | JS | Examination of class list | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls regarding notice documents | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with staff regarding class notice | 0.20 500.00/hr | 100.00 |
| 3/31/2016 | SR | Conference with Josh Sanford regarding Order of Protection-in deadline and distribution of notice | 0.10 300.00/hr | 30.00 |
| | JS | Telephone Conference(s) with Staff regarding class notice project | 0.25 500.00/hr | 125.00 |
| | JS | Examination of intra-office memo regarding Consent to Join filings | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Staff and Staff regarding class notice project | 0.30 500.00/hr | 150.00 |
| | JS | Editing and revision of letter/email language | 0.20 500.00/hr | 100.00 |
| | JS | Telephone Conference(s) with staff regarding class notice project | 0.10 500.00/hr | 50.00 |
| 4/1/2016 | SR | Telephone Conference(s) with potential opt-in L. Drayton; draft and email consent form | 0.30 300.00/hr | 90.00 |
| | SR | Filing of Consent to Join of S. Dedmon | 0.10 300.00/hr | 30.00 |
| | JS | Telephone Conference(s) with staff regarding notice process | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Staff regarding class emails | 0.20 500.00/hr | 100.00 |
| | JS | Examination of Dedmon Consent to Join; email Client | 0.20 500.00/hr | 100.00 |
| | JS | Filing Dedmon Consent to Join; email Client | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/4/2016 | RM | Work on Client's file- file three Consents to Join: Mary Keopke, Jason Davis, Alexia Hill | 0.10 225.00/hr | 22.50 |
| | RM | Conference with Josh about filing Consents to Join | 0.10 225.00/hr | 22.50 |
| | SR | Receipt and review of email objecting to form of email notice | 0.10 300.00/hr | 30.00 |
| | JS | Examination of 3 Consents to Join | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding opt-ins by email | 0.20 500.00/hr | 100.00 |
| | JS | Examination of 3 filed consents | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Motion for Hearing | 0.20 500.00/hr | 100.00 |
| 4/5/2016 | SR | Telephone Conference(s) with potential opt-in Naomi Hogan; draft and email consent form | 300.00/hr | NO CHARGE |
| | SR | Receive, read and prepare response to email(s) from opt-in With. Sherman regarding ███████ | 0.10 300.00/hr | 30.00 |
| | SR | Receive, read and prepare response to email(s) from Josh Sanford regarding proposed response to Defendant's Motion | 0.20 300.00/hr | 60.00 |
| | SR | Preparation and drafting of response to Defendant's Motion for Emergency Hearing | 2.70 300.00/hr | 810.00 |
| | SR | Examination of Defendant's motion for Emergency Hearing | 0.20 300.00/hr | 60.00 |
| | JS | Examination of clerk notice; emails with Steve Rauls and Opposing Counsel regarding Defendant's Motion | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Steve Rauls regarding Response to Defendant's Motion | 0.20 500.00/hr | 100.00 |
| 4/6/2016 | SR | Preparation and drafting of response to Defendant's Motion for Hearing; discuss with Josh Sanford and edit | 3.30 300.00/hr | 990.00 |
| | SR | Receipt and review of signed consent form from L. Drayton; file | 0.10 300.00/hr | 30.00 |
| | SR | Filing of response to Defendant's Motion for Hearing and six exhibits | 0.20 300.00/hr | 60.00 |
| | JS | Examination of Defendant's Motion | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

Page    36

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/6/2016 | JS | Telephone Conference(s) with Steve Rauls regarding Response to Motion | 0.20 500.00/hr | 100.00 |
| | JS | Telephone Conference(s) with Staff regarding mailing notice | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding scheduling call | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of Response to "Emergency" Petition | 0.40 500.00/hr | 200.00 |
| | JS | Work on Client's file: Response Exhibits | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel and Steve Rauls regarding filing Response | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Opposing Counsel regarding "briefing schedule" for "emergency" Motion | 0.10 500.00/hr | 50.00 |
| | JS | Examination of filed Response and filed Consent to Join | 0.10 500.00/hr | 50.00 |
| 4/7/2016 | SR | Receipt and review of order setting hearing | 0.10 300.00/hr | 30.00 |
| | SR | Receipt and review of Defendant's reply in support of motion for hearing; discuss with Josh Sanford | 0.30 300.00/hr | 90.00 |
| | JS | Telephone Conference(s) regarding Consent to Join and joining case | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Defendant's Reply for "Emergency" | 0.20 500.00/hr | 100.00 |
| | JS | Examination of Order | 0.10 500.00/hr | 50.00 |
| | JS | Examination of mail from class mailing | 0.10 500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Steve Rauls regarding emergency Hearing | 0.10 500.00/hr | 50.00 |
| | JS | Examination of intra-office memos regarding court next week | 0.10 500.00/hr | 50.00 |
| 4/8/2016 | RM | Telephone Conference(s) with potential Plaintiff Michelle about joining the case | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential Plaintiff Brianna about joining the case | 0.10 225.00/hr | 22.50 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/8/2016 | JS | Conference with Staff regarding bad addresses | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Staff regarding "bad" addresses | 0.10 500.00/hr | 50.00 |
| | JS | Examination of message from caller regarding "bad addresses" | 0.10 500.00/hr | 50.00 |
| 4/10/2016 | JS | Examination of intra-office memo regarding management of "bad" addresses | 0.10 500.00/hr | 50.00 |
| | JS | Examination of letters from opt-ins | 0.10 500.00/hr | 50.00 |
| | JS | Filing 2 Consents to Join | 0.10 500.00/hr | 50.00 |
| 4/11/2016 | SR | Receipt and review of ten Consent to Join; follow up with Josh Sanford | 0.20 300.00/hr | 60.00 |
| | JS | Conference with Staff regarding returned mail management | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with staff regarding today's opt-ins | 0.10 500.00/hr | 50.00 |
| | JS | Examination of 10 new Consents to Join | 0.20 500.00/hr | 100.00 |
| | JS | Filing 10 new Consents to Join | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding file management | 0.10 500.00/hr | 50.00 |
| | JS | Examination of 11 client letters and conference with Rebecca Matlock | 0.20 500.00/hr | 100.00 |
| | JS | Examination of 8 Consents to Join; conference Rebecca Matlock | 0.10 500.00/hr | 50.00 |
| 4/12/2016 | RM | Receive, read and prepare response to email(s) from potential plaintiff Mark Anthony Turner about ▒▒▒▒▒▒▒▒▒▒. | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to potential plaintiff Mark Anthony Turner in response to his call. | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Tamerra Parson's signed Consent to Join. | 0.10 225.00/hr | 22.50 |
| | JS | Telephone Conference(s) with Michelle Sayer regarding ▒▒▒▒▒▒▒ | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/12/2016 | JS | Receive, read and prepare response to email(s) from email and Staff regarding today's (16) consents | 0.10<br>500.00/hr | 50.00 |
| 4/13/2016 | RM | Telephone Conference(s) with potential plaintiff Olivia Myers. | 0.10<br>225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with potential plaintiff Tasha Embry about ▆▆▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| | RM | Compose e-mail to Tasha Embry to ▆▆▆▆▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| | RM | Compose e-mail to Olivia Mive to ▆▆▆▆▆▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| | RM | Preparation and drafting of Consent to Join for Tasha Embry. | 0.10<br>225.00/hr | 22.50 |
| | RM | Preparation and drafting of Consent to Join for Olivia Mive. | 0.10<br>225.00/hr | 22.50 |
| | RM | Receipt and review of 13 signed consents to join. | 0.20<br>225.00/hr | 45.00 |
| | RM | Work on Client's file - redact and file 30(b)(6) Consent to Join's. | 0.30<br>225.00/hr | 67.50 |
| | SR | Telephone Conference(s) with potential opt-in L. Frazier | 0.10<br>300.00/hr | 30.00 |
| | SR | Receipt and review of notices of filing Consents to Join; discuss new opt-ins with Rebecca Matlock | 0.10<br>300.00/hr | 30.00 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding 14 more opt ins | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Consents to Join for filing | 0.10<br>500.00/hr | 50.00 |
| 4/14/2016 | RM | Telephone Conference(s) with potential plaintiff Tasha Embry to ▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| | RM | Receive, read and prepare response to email(s) from potential plaintiff Mark Turner to ▆▆▆▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| | RM | Receipt and review of five signed consents to join. | 0.10<br>225.00/hr | 22.50 |
| | RM | Receipt and review of Olivia Mize's signed Consent to Join. | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file - redact and file 8 Consents to Joins. | 0.10<br>225.00/hr | 22.50 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/14/2016 | RM | Work on Client's file - print relevant documents for emergency hearing. | 0.10<br>225.00/hr | 22.50 |
| | SR | Telephone Conference(s) with Josh Sanford regarding outcome of hearing | 0.10<br>300.00/hr | 30.00 |
| | SR | Conference with Josh Sanford regarding hearing; draft talking points | 0.80<br>300.00/hr | 240.00 |
| | JS | Preparation for Hearing - review of issues | 0.30<br>500.00/hr | 150.00 |
| | JS | Court Appearance, including travel time and waiting for "emergency" hearing court conference | 5.50<br>500.00/hr | 2,750.00 |
| | JS | Conference with opt-ins (7) as of today | 0.10<br>500.00/hr | 50.00 |
| 4/15/2016 | RM | Telephone Conference(s) with potential plaintiff Elisha Yates about ▆▆▆▆▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| | RM | Receipt and review of six signed Consents to Join from US Mail to ensure no repeats | 0.10<br>225.00/hr | 22.50 |
| | RM | Receipt and review of four signed Consents to Joins for filing from the Russellville office to ensure to repeats | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file - update master list of plaintiffs | 0.80<br>225.00/hr | 180.00 |
| | RM | Work on Client's file - redact, prepare, and file 10 signed Consents to Joins. | 0.20<br>225.00/hr | 45.00 |
| | SR | Conference with Josh Sanford regarding strategy for organizing opt-in plaintiffs' information | 0.10<br>300.00/hr | 30.00 |
| | JS | Conference with Steve Rauls Regarding file and case management | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding today's Consent to Join and Consents to Join that have been returned | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock and Staff regarding consents and returned mail | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of 10 Consents to Join (filed) | 0.10<br>500.00/hr | 50.00 |
| 4/18/2016 | RM | Telephone Conference(s) with potential plaintiff Keyara Page about ▆▆▆▆▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| | RM | Receipt and review of 13 signed Consents to Join | 0.10<br>225.00/hr | 22.50 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/18/2016 | RM | Receipt and review of Mark Turner's signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, scan, and file 17 signed Consents to Join | 0.30 225.00/hr | 67.50 |
| | JS | Examination of 10 Consents to Join; conference with Rebecca Matlock regarding case management | 0.20 500.00/hr | 100.00 |
| | JS | Conference with Staff regarding updating addresses | 0.10 500.00/hr | 50.00 |
| | JS | Examination of 7 Consents to Join and returned mail | 0.10 500.00/hr | 50.00 |
| 4/19/2016 | RM | Telephone Conference(s) with potential plaintiff Jasmine Burns about ▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Josh about getting email addresses for opt-ins who did not provide them | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of 11 signed Consents to Join from Russellville office to assure there are no duplicates | 0.20 225.00/hr | 45.00 |
| | RM | Receipt and review of Emmanuel Brooks' signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - redact, prepare and file 12 Consents to Join | 0.10 225.00/hr | 22.50 |
| | SR | Receive, read and prepare response to email(s) from Opposing Counsel regarding additional edits to Defendant's proposed email | 0.20 300.00/hr | 60.00 |
| | SR | Receive, read and prepare response to email(s) from Opposing Counsel regarding edits to Defendant's proposed email | 0.20 300.00/hr | 60.00 |
| | SR | Receive, read and prepare response to email(s) from Josh Sanford regarding Defendant's proposed email to class members; email proposed edits to Opposing Counsel | 0.30 300.00/hr | 90.00 |
| | JW | Telephone Conference(s) between Attorney and Client LaTonya Taylor regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 300.00/hr | 30.00 |
| | JS | Examination of 11 Consents to Join and 14 returned letters | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Staff regarding management of Client data | 0.10 500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding case strategy | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

Page    41

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/19/2016 | JS | Examination of proposed class email from Opposing Counsel; email with Steve Rauls regarding edits | 0.20<br>500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel and Steve Rauls regarding language of email | 0.20<br>500.00/hr | 100.00 |
| | JS | Telephone Conference(s) with Steve Rauls regarding dispute with Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of intra-office memos regarding case events and deadlines | 0.20<br>500.00/hr | 100.00 |
| | JS | Examination of 9 filed Consents to Join | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of emails to and Release of Mortgage Opposing Counsel regarding email | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of email from Opposing Counsel regarding email edits | 0.10<br>500.00/hr | 50.00 |
| 4/20/2016 | RM | Receipt and review of two signed Consents to Join to check for duplicates before filing | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file two Consents to Join | 0.10<br>225.00/hr | 22.50 |
| | SR | Receive, read and prepare response to email(s) from Opposing Counsel with final language for follow-up email to class; discuss changes with Josh Sanford | 0.30<br>300.00/hr | 90.00 |
| | SR | Receipt and review of email from Opposing Counsel regarding proposed email to class; discuss response with Josh Sanford; research and write response | 0.80<br>300.00/hr | 240.00 |
| | JS | Examination of email to Opposing Counsels regarding email language | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email; conference with Steve Rauls regarding edits | 0.20<br>500.00/hr | 100.00 |
| | JS | Examination of memo to Opposing Counsel regarding group email | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email regarding cuvative email | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of two Consents to Join; 12 returned letters | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email; conference with Steve Rauls; email to Opposing Counsel | 0.20<br>500.00/hr | 100.00 |

Elissa Shetzer

| Date | Init | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 4/21/2016 | RM | Receipt and review of two signed Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of two Consents to Join from Russellville office to ensure there are no duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file four signed Consents to Join | 0.10 225.00/hr | 22.50 |
| | SR | Telephone Conference(s) with potential plaintiff regarding ███████ ██████████████ | 0.20 300.00/hr | 60.00 |
| | JW | Telephone Conference(s) between Attorney and Client Jasmine regarding ███████████ | 0.20 300.00/hr | 60.00 |
| | JS | Conference with Steve Rauls and Rebecca Matlock regarding class growth and opt-in callers | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Kassandra Williams | 0.10 500.00/hr | 50.00 |
| | JS | Examination of two Consents to Join; conference with Rebecca Matlock | 0.10 500.00/hr | 50.00 |
| 4/22/2016 | SR | Compose e-mail to potential plaintiff B. Hornsby regarding ████ █████████████ | 0.20 300.00/hr | 60.00 |
| | JS | Preparation and drafting of intra-office memo regarding management of opt-ins | 0.10 500.00/hr | 50.00 |
| | JS | Examination of notice for Opposing Counsel | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of 3 consents | 0.10 500.00/hr | 50.00 |
| | JS | Filing 6 Consents to Join | 0.10 500.00/hr | 50.00 |
| 4/25/2016 | JS | Examination of six new consents | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) between Attorney and Client betts-████ ███████ | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from 4 new Consents to Join; call with Staff | 0.10 500.00/hr | 50.00 |
| | JS | Filing 11 Consents to Join | 0.10 500.00/hr | 50.00 |
| 4/26/2016 | RM | Telephone Conference(s) with potential plaintiff Elisha Jetton regarding ████████████████████ | 0.10 225.00/hr | 22.50 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/26/2016 | RM | Receipt and review of Asia Walters' signed Consent to Join to check for duplicate | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of 8 signed Consents to Join to ensure there are no duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - redact, prepare, and file six Consents to Join | 0.20 225.00/hr | 45.00 |
| | RM | Work on Client's file - locate Courtney Moore's Consent to Join to file again due to showing up blank on the file | 0.10 225.00/hr | 22.50 |
| | RM | Conference with Josh Sanford regarding needing to file Courtney Moore's Consent to Join again | 0.10 225.00/hr | 22.50 |
| | JS | Examination of 5 Consents to Join | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding: new Consents to Join; more Consent to Join with bad ink | 0.20 500.00/hr | 100.00 |
| 4/27/2016 | RM | Receipt and review of six Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of two signed Consents to Join from Russellville office to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact and file eight Consents to Join | 0.20 225.00/hr | 45.00 |
| | JS | Examination of intra-office memos regarding: consents, returned mail | 0.10 500.00/hr | 50.00 |
| | JS | Examination of 6 Consents to Join; 10 returned letters | 0.10 500.00/hr | 50.00 |
| 4/28/2016 | RM | Receipt and review of Stacy Rivera's Consent to Join to check for duplicate | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of 2 signed Consents to Join from Russellville office to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 3 Consents to Join | 0.10 225.00/hr | 22.50 |
| 4/29/2016 | RM | Receipt and review of two Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file two Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Examination of 2 consents; 16 returned mail | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/1/2016 | JS | Examination of 4 Consents to Join | 0.10 500.00/hr | 50.00 |
| 5/2/2016 | RM | Receipt and review of 7 Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 7 Consents to Join | 0.20 225.00/hr | 45.00 |
| | SR | Receipt and review of fax from J. Hubbard with consent form; follow-up email to Rebecca Matlock | 0.10 300.00/hr | 30.00 |
| | JS | Examination of letters from 2 opt-ins | 0.10 500.00/hr | 50.00 |
| 5/3/2016 | RM | Receipt and review of 9 Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact and file nine Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Examination of 7 Consents to Join & some returned mail | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding: new opt-ins | 0.10 500.00/hr | 50.00 |
| 5/4/2016 | RM | Telephone Conference(s) with potential Plaintiff Ashley Holbert about ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Ashley Holbert to ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Consent to Join for Ashley Holbert | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of seven Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 7 Consents to Join | 0.10 225.00/hr | 22.50 |
| | AR | Telephone Conference(s) between Attorney and potential class member Ashley Holbert regarding ▮▮▮▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | JS | Examination of intra-office memo regarding: 6 Consents to Join | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from staff regarding: opt-ins | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Rebecca Matlock regarding: new consents | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

Page    45

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2016 | RM | Receipt and review of three Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 2 Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Examination of two Consents to Join | 0.10 500.00/hr | 50.00 |
| 5/6/2016 | RM | Receipt and review of three Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 3 Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Conference with staff regarding: returned mail, locating class | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Consents to Join | 0.10 500.00/hr | 50.00 |
| 5/7/2016 | JS | Examination of 3 consents | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) between Attorney and Client msgray regarding: ▮▮▮▮▮ | 0.10 500.00/hr | 50.00 |
| 5/9/2016 | SR | Conference with Josh Sanford regarding notice project and progress of collecting consent forms | 0.10 300.00/hr | 30.00 |
| | RM | Receipt and review of 11 Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 11 Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Examination of intra-office memo regarding: new Consents to Join (4) | 0.10 500.00/hr | 50.00 |
| | JS | Examination of consents received in mail today | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls & Maryna Jackson  regarding: ▮▮▮▮ ▮▮▮▮ | 0.20 500.00/hr | 100.00 |
| | JS | Examination of class list | 0.10 500.00/hr | 50.00 |
| 5/10/2016 | JS | Telephone Conference(s) with Staff regarding: class growth | 0.10 500.00/hr | 50.00 |
| 5/11/2016 | RM | Receipt and review of four Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2016 | RM | Work on Client's file - file four Consents to Join | 0.10 225.00/hr | 22.50 |
| 5/12/2016 | RM | Receipt and review of 4 Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Ashley Holbert's signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 4 Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Editing and revision of Petition/ order dismissed | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding: potential opt-in "Gray" | 0.10 500.00/hr | 50.00 |
| 5/13/2016 | RM | Telephone Conference(s) with potential Plaintiff Brandon Hendricks regarding ▓▓▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of three Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file three Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Examination of 3 Consents to Join | 0.10 500.00/hr | 50.00 |
| 5/16/2016 | RM | Receipt and review of three Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file three Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Examination of letters | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with D. Taylor regarding: ▓▓▓▓▓▓ | 0.10 500.00/hr | 50.00 |
| | JS | Examination of 2 Consents to Join | 0.10 500.00/hr | 50.00 |
| 5/17/2016 | JS | Examination of Opposing Counsel email; joint status report; email Steve Rauls regarding edits | 0.20 500.00/hr | 100.00 |
| 5/18/2016 | SR | Telephone Conference(s) between Attorney and Client Bond regarding ▓▓▓▓▓▓▓▓▓▓ | 0.20 300.00/hr | 60.00 |
| | SR | Preparation and drafting of affirmation letter for Josh Sanford; email to Opposing Counsel | 0.20 300.00/hr | 60.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/18/2016 | SR | Editing and revision of Defendant's proposed joint status report; discuss with Josh Sanford and email to Opposing Counsel | 0.40 300.00/hr | 120.00 |
| | RM | Receipt and review of three Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file three Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Telephone Conference(s) with Steve Rauls regarding: joint report, review. of joint report | 0.20 500.00/hr | 100.00 |
| | JS | Examination of memo & letter to Opposing Counsels with edit report | 0.10 500.00/hr | 50.00 |
| | JS | Examination of 3 Consents to Join | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding: joint status report | 0.20 500.00/hr | 100.00 |
| 5/19/2016 | SR | Telephone Conference(s) between Attorney and Client A. Holbert ▓▓▓▓▓▓▓▓▓▓▓ | 0.10 300.00/hr | 30.00 |
| | RM | Receipt and review of three Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file two Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Examination of 2 Consents to Join | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls regarding: Discovery next steps | 0.20 500.00/hr | 100.00 |
| | JS | Examination of Opposing Counsel email regarding: joining report | 0.10 500.00/hr | 50.00 |
| 5/20/2016 | RM | Receipt and review of Kenyadia Williams' Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file Kenyadia Williams' Consent to Join | 0.10 225.00/hr | 22.50 |
| | JS | Examination of client letter and Consent to Join | 0.10 500.00/hr | 50.00 |
| 5/21/2016 | JS | Examination of Consent to Join | 0.10 500.00/hr | 50.00 |
| 5/23/2016 | SR | Editing and revision of Defendant's proposed joint status report; email to Josh Sanford | 0.20 300.00/hr | 60.00 |

Elissa Shetzer

Page    48

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/23/2016 | RM | Receipt and review of 5 Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 5 Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Examination of intra-office memo regarding: 3 Consents to Join | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsels regarding: joint report | 0.10 500.00/hr | 50.00 |
| | JS | Examination of client letter | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Steve Rauls regarding: edits to joint report | 0.10 500.00/hr | 50.00 |
| 5/24/2016 | SR | Receipt and review of email from Josh Sanford regarding proposed changes to joint status report; follow-up email to Opposing Counsel | 0.10 300.00/hr | 30.00 |
| | JS | Examination of emails to/ from Opposing Counsels regarding: joint report | 0.10 500.00/hr | 50.00 |
| 5/25/2016 | AR | Telephone Conference(s) between Attorney and class member Tasha regarding ████████████████ | 0.10 225.00/hr | 22.50 |
| 5/26/2016 | RM | Receipt and review of 3 Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 3 Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding: opt-in management | 0.10 500.00/hr | 50.00 |
| | JS | Examination of filing yesterday and Consent to Join | 0.10 500.00/hr | 50.00 |
| 5/27/2016 | RM | Receipt and review of Shequintalay Noel's Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file Shequintalay Noel's Consent to Join | 0.10 225.00/hr | 22.50 |
| 5/31/2016 | RM | Telephone Conference(s) with potential Plaintiff Brian Gillard regarding ████████████ | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Kayla Pardue's Consent to Join to check for duplicate | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - file Kayla Pardue's Consent to Join | 0.10 225.00/hr | 22.50 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/31/2016 | JS | Examination of filed Consents to Join | 0.10<br>500.00/hr | 50.00 |
| 6/1/2016 | RM | Receipt and review of 2 Consents to Join to check for duplicates | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 2 Consents to Join | 0.10<br>225.00/hr | 22.50 |
| | JS | Examination of letters and consents from Class Members | 0.10<br>500.00/hr | 50.00 |
| 6/2/2016 | SR | Work on Client's file - review consent forms filed to date to find unfiled or mis-filed forms | 0.70<br>300.00/hr | 210.00 |
| | SR | Telephone Conference(s) with potential Plaintiff L. Jordan; draft and send follow-up letter and email with consent form | 0.20<br>300.00/hr | 60.00 |
| | SR | Telephone Conference(s) with potential Plaintiff N. Cooper; draft and send letter with consent form | 0.20<br>300.00/hr | 60.00 |
| | SR | Telephone Conference(s) with potential Plaintiff T. Berry; follow-up email with consent form | 0.20<br>300.00/hr | 60.00 |
| 6/3/2016 | RM | Receipt and review of 3 Consents to Join to check for duplicates | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 3 Consents to Join | 0.10<br>225.00/hr | 22.50 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding class growth; after review of all Consents to Join | 0.20<br>500.00/hr | 100.00 |
| 6/5/2016 | JS | Examination of letter from N. Hurst | 0.10<br>500.00/hr | 50.00 |
| 6/6/2016 | RM | Receipt and review of Nathaniel Hurst's Consent to Join to check for duplicate | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file Nathaniel Hurst's Consent to Join | 0.10<br>225.00/hr | 22.50 |
| 6/7/2016 | JW | Telephone Conference(s) between Attorney and Client Kasandra Elliot regarding ▆▆▆▆▆ | 0.20<br>300.00/hr | 60.00 |
| | RM | Receive, read and prepare response to email(s) from opt-in Jakkia Young to ▆▆▆▆▆▆▆▆▆▆ | 0.10<br>225.00/hr | 22.50 |
| 6/9/2016 | RM | Receipt and review of 2 Consents to Join to check for duplicates | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file - file 2 Consents to Join | 0.10<br>225.00/hr | 22.50 |

Elissa Shetzer

Page    50

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/9/2016 | SR | Receive, read and prepare response to email(s) from T. Berry with signed consent form | 0.10 300.00/hr | 30.00 |
| | JS | Examination of letter/ Consent to Join for Quentin Fields | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Consents to Join - 2 | 0.10 500.00/hr | 50.00 |
| 6/10/2016 | RM | Telephone Conference(s) with Shatara Willis to ▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - file Sheila Harley's Consent to Join | 0.10 225.00/hr | 22.50 |
| | JS | Examination of Harvey Consent to Join | 0.10 500.00/hr | 50.00 |
| 6/13/2016 | RM | Telephone Conference(s) with potential Plaintiff Keyara Page regarding ▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Keyara Page to ▓▓▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of Consent to Join for Keyara Page | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of 5 Consents to Join to check for duplicates | 0.10 225.00/hr | 22.50 |
| | RM | Receipt and review of Keyara Page's signed Consent to Join | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare, redact, and file 5 Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Telephone Conference(s) with Staff regarding management of "late" consents | 0.10 500.00/hr | 50.00 |
| | JS | Examination of 3 Consents to Join | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding late Consents to Join | 0.10 500.00/hr | 50.00 |
| 6/14/2016 | JS | Telephone Conference(s) with Steve Rauls regarding late Consents to Join; email with Staff | 0.20 500.00/hr | 100.00 |
| | JS | Telephone Conference(s) with Steve Rauls regarding late Consents to Join; email with Staff | 0.20 500.00/hr | 100.00 |
| 6/15/2016 | SR | Telephone Conference(s) between Attorney and opt-in S. Willis regarding ▓▓▓▓▓▓ | 0.10 300.00/hr | 30.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/16/2016 | SR | Telephone Conference(s) with potential opt-in N. Cooper regarding �the ▓▓▓▓▓▓▓ fax form to cooper and follow up with Rebecca Matlock | 0.30 300.00/hr | 90.00 |
| | JS | Examination of late consent; conference with Rebecca Matlock | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Rebecca Matlock regarding Motion for Leave - late consents | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Rebecca Matlock regarding Motion for Leave and argument | 0.10 500.00/hr | 50.00 |
| 6/20/2016 | SR | Conference with Rebecca Matlock regarding Motion for Leave to file late consents; phone call to Opposing Counsel to confer about opposition to motion | 0.20 300.00/hr | 60.00 |
| | RM | Preparation and drafting of Motion to file late Consents to Join | 0.90 225.00/hr | 202.50 |
| | JS | Receive, read and prepare response to email(s) from Rebecca Matlock regarding next steps in case | 0.10 500.00/hr | 50.00 |
| 6/21/2016 | SR | Receipt and review of email from Opposing Counsel regarding 26f conference | 0.10 300.00/hr | 30.00 |
| | SR | Conference with Josh Sanford and Rebecca Matlock regarding locating potential mediators | 0.10 300.00/hr | 30.00 |
| | RM | Preparation and drafting of Brief in Support for Motion to file late Consents to Join | 0.90 225.00/hr | 202.50 |
| | RM | Work on Client's file - file Motion to file late consents | 0.10 225.00/hr | 22.50 |
| | RM | Work on Client's file - prepare and redact late Consents to Join to file with Motion | 0.10 225.00/hr | 22.50 |
| | RM | Editing and revision of Brief in Support for Motion to file late consents | 0.10 225.00/hr | 22.50 |
| | RM | Editing and revision of Motion to file late Consents to Join | 0.20 225.00/hr | 45.00 |
| | RM | Conference with Josh Sanford regarding drafting a Brief in Support for the Motion to file late Consents to Join | 0.10 225.00/hr | 22.50 |
| | JS | Preparation and drafting of intra-office memo regarding Motion for Leave - late consents | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of Motion for Leave - late consents | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsels regarding: case status call | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/21/2016 | JS | Compose e-mail to mediate regarding: possible mediation | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of Brief in Support for Motion for Leave | 0.20 500.00/hr | 100.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Chris Burks | 0.10 500.00/hr | 50.00 |
| | JS | Conference with Rebecca Matlock regarding: Motion for Leave- timing of filing | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsels regarding: arranging phone call | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from mediation regarding: possible mediation | 0.20 500.00/hr | 100.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Steve Rauls (mediation) | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from mediator Jack Wilson | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding: 26 f conference | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding: 26 f conference/report | 0.10 500.00/hr | 50.00 |
| 6/22/2016 | SR | Perform legal research as related to Client's case - form of 26(f) Report | 0.80 300.00/hr | 240.00 |
| | SR | Receipt and review of notice of deficient filing; work with Josh Sanford and Rebecca Matlock on corrected filing | 0.20 300.00/hr | 60.00 |
| | SR | Conference with Rebecca Matlock regarding 26(f) conference and form of report | 0.20 300.00/hr | 60.00 |
| | RM | Work on Client's file - find mediators Defendant has used in the past | 0.80 225.00/hr | 180.00 |
| | RM | Work on Client's file - file Motion to file late consents | 0.10 225.00/hr | 22.50 |
| | RM | Editing and revision of Motion to file late consents to correct deficiencies | 0.30 225.00/hr | 67.50 |
| | RM | Conference with Steve regarding past Harte-Hanks mediations | 0.10 225.00/hr | 22.50 |
| | JS | Examination of late Consent to Join-Bennett | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2016 | JS | Examination of notice from clerk regarding: regarding-filing Motion | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from clerk regarding: regarding-filing Motion | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Steve Rauls regarding: amending Motion for Leave | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Steve Rauls and rmm regarding: amending Motion for Leave | 0.10 500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Rebecca Matlock regarding: Motion for Leave | 0.10 500.00/hr | 50.00 |
| | JS | Examination of revised amended Motion | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding: phone call Monday; email Steve Rauls regarding: 26f | 0.20 500.00/hr | 100.00 |
| 6/24/2016 | SR | Preparation and drafting of proposed joint motion for entry of scheduling order | 0.40 300.00/hr | 120.00 |
| | SR | Preparation and drafting of Proposed scheduling order; follow up with Josh Sanford | 1.00 300.00/hr | 300.00 |
| | RM | Compose, prepare and send correspondence to Nico Porter to ▬▬▬▬▬▬ | 0.40 225.00/hr | 90.00 |
| | JS | Conference with Steve Rauls regarding: scheduling order, mediate | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of letter regarding: late consent Sedev; conference with Rebecca Matlock | 0.20 500.00/hr | 100.00 |
| | JS | Editing and revision of proposed scheduling order | 0.20 500.00/hr | 100.00 |
| | JS | Conference with Steve Rauls regarding: mediation, etc | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Mediation Hunter Hughes | 0.20 500.00/hr | 100.00 |
| 6/27/2016 | SR | Telephone Conference(s) with Opposing Counsel regarding Discovery plan; followup email to Opposing Counsel with proposed scheduling order | 0.40 300.00/hr | 120.00 |
| | SR | Editing and revision of proposed joint motion for entry of scheduling order | 0.20 300.00/hr | 60.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/27/2016 | JS | Telephone Conference(s) with Opposing Counsel regarding: next steps | 0.25 500.00/hr | 125.00 |
| | JS | Examination of memo to Opposing Counsels with proposed order | 0.10 500.00/hr | 50.00 |
| 6/28/2016 | AR | Telephone Conference(s) between Attorney and potential class member regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 0.20 225.00/hr | 45.00 |
| | SR | Telephone Conference(s) with Plaintiffs | 0.20 300.00/hr | 60.00 |
| 6/30/2016 | JW | Telephone Conference(s) between Attorney and Client Tamerra Parson regarding ▆▆▆▆ | 0.10 300.00/hr | 30.00 |
| 7/5/2016 | SR | Receive, read and prepare response to email(s) from opt-in W Sherman regarding ▆▆▆▆▆ | 0.10 300.00/hr | 30.00 |
| | JS | Receive, read and prepare response to email(s) from D. Mays regarding ▆▆▆▆ | 0.10 500.00/hr | 50.00 |
| 7/6/2016 | JS | Receive, read and prepare response to email(s) from Opposing Counsels regarding: mediation, Discovery dispute | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding: mediation, late consent, payroll data | 0.20 500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Opposing Counsel regarding: mediation, late consent, payroll data | 0.20 500.00/hr | 100.00 |
| | JS | Examination of Response to Motion for Leave; conference with Rebecca Matlock | 0.20 500.00/hr | 100.00 |
| | JS | Examination of Opposing Counsel email | 0.10 500.00/hr | 50.00 |
| | JS | Work on Client's file (preparation for mediation) | 0.20 500.00/hr | 100.00 |
| | JS | Telephone Conference(s) with CH regarding: mediation | 0.10 500.00/hr | 50.00 |
| | JS | Examination of intra-office memos regarding: mediation | 0.10 500.00/hr | 50.00 |
| | JS | Compose e-mail to Croser regarding: mediation | 0.10 500.00/hr | 50.00 |
| | JS | Work on Client's file mediation | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of reply for Motion for Leave | 0.30 500.00/hr | 150.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/6/2016 | JS | Examination of Electronic Court Filing for 3 Consents to Join | 0.10<br>500.00/hr | 50.00 |
| 7/7/2016 | RM | Work on Client's file file Reply in Support Motion for Leave to file late Court Josh Sanford | 0.10<br>225.00/hr | 22.50 |
| | RM | Work on Client's file make sure leave isn't needed to file a reply in E.D. Tex. | 0.10<br>225.00/hr | 22.50 |
| | RM | Editing and revision of Reply in Support Motion for Leave to file late Court Josh Sanford | 0.30<br>225.00/hr | 67.50 |
| | RM | Conference with No charge: Josh about edits to the Reply in Support Motion for Leave to file late Court Josh Sanford | 0.10<br>225.00/hr | 22.50 |
| | SR | Conference with Josh Sanford regarding: strategy for mediation | 0.10<br>300.00/hr | 30.00 |
| | JS | Editing and revision of reply for Motion for Leave | 0.30<br>500.00/hr | 150.00 |
| | JS | Editing and revision of complaint for "7" | 0.30<br>500.00/hr | 150.00 |
| | JS | Conference with Rebecca Matlock regarding: reply for Motion for Leave | 0.20<br>500.00/hr | 100.00 |
| | JS | Receive, read and prepare response to email(s) from Co-Counsel regarding: mediation phone conference | 0.10<br>500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Steve Rauls ( class-wide settlement) | 0.10<br>500.00/hr | 50.00 |
| 7/8/2016 | SR | Receipt and review of emails from Counteroffer-counsel scheduling conference call to plan for mediation | 0.10<br>300.00/hr | 30.00 |
| | JS | Receive, read and prepare response to email(s) from Crosners regarding phone call | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Crosners regarding: phone call | 0.10<br>500.00/hr | 50.00 |
| 7/12/2016 | SR | Telephone Conference(s) with Cocounsel regarding: plans for mediation | 0.30<br>300.00/hr | 90.00 |
| | SR | Compose e-mail to Opposing Counsel regarding: proposed scheduling order | 0.10<br>300.00/hr | 30.00 |
| 7/13/2016 | JS | Examination of Crosner emails regarding: Opposing Counsel strategy | 0.10<br>500.00/hr | 50.00 |
| 7/14/2016 | RM | Telephone Conference(s) with Dustin Prudhomme about ██████████ ██████████ | 0.10<br>225.00/hr | 22.50 |

Elissa Shetzer

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/14/2016 | SR | Filing joint motion for entry of scheduling order | 0.10 300.00/hr | 30.00 |
| | SR | Examination of Defendant's proposed changes to joint motion for scheduling order; follow up with Josh Sanford | 0.30 300.00/hr | 90.00 |
| | JS | Editing and revision of motion and proposed report/order | 0.20 500.00/hr | 100.00 |
| | JS | Examination of proposed Motion and status report | 0.10 500.00/hr | 50.00 |
| 7/15/2016 | JS | Examination of filed joint Motion | 0.10 500.00/hr | 50.00 |
| 7/19/2016 | SR | Telephone Conference(s) with potential opt-on who received notice later; follow up with Josh Sanford | 0.20 300.00/hr | 60.00 |
| | JS | Conference with Steve Rauls regarding: late consent | 0.10 500.00/hr | 50.00 |
| 7/20/2016 | RM | Telephone Conference(s) with Natasha Cooper about ▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Darrell Mays about ▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Jennifer Choate ▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Dorian Cox about ▮▮▮▮▮ (left message) | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Earl Gill about ▮▮▮▮▮ (left message) | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Collins Cogbill ▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with Mary Ann Bennett about ▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Telephone Conference(s) with No charge: Josh about getting contracts on behalf of the late Consents to Join | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Earl Gill about ▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | RM | Compose e-mail to Dorian Cox about ▮▮▮▮▮ | 0.10 225.00/hr | 22.50 |
| | SR | Receipt and review of order denying motion for leave to file late consents | 0.10 300.00/hr | 30.00 |

Elissa Shetzer

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/20/2016 | SR | Receipt and review of scheduling order | 0.20 300.00/hr | 60.00 |
| | JS | Examination of order confirming mediation | 0.10 500.00/hr | 50.00 |
| | JS | Examination of intra-office memo regarding: data deadline | 0.10 500.00/hr | 50.00 |
| | JS | Examination of order denying Motion for leave | 0.10 500.00/hr | 50.00 |
| 7/22/2016 | JS | Examination of intra-office memos regarding: case events/deadlines | 0.20 500.00/hr | 100.00 |
| 7/25/2016 | JS | Examination of intra-office memo regarding: Discovery answers | 0.10 500.00/hr | 50.00 |
| 7/26/2016 | JW | Telephone Conference(s) between Attorney and Client Natosha Cooper regarding: ████████████████████ | 0.10 300.00/hr | 30.00 |
| | SR | Telephone Conference(s) between Attorney and Client phone call from A. Guffey regarding: ██████████ | 0.20 300.00/hr | 60.00 |
| | SR | Conference with Josh West regarding: plan for second complaint for late opt-ins | 0.10 300.00/hr | 30.00 |
| 7/27/2016 | JS | Examination of intra-office memo regarding: next steps in case | 0.10 500.00/hr | 50.00 |
| 7/29/2016 | JS | Preparation and drafting of intra-office memo regarding: spin-off case | 0.10 500.00/hr | 50.00 |
| 8/2/2016 | JS | Examination of mediator letter | 0.10 500.00/hr | 50.00 |
| | JS | Compose e-mail to Crosners regarding: case status, mediation | 0.20 500.00/hr | 100.00 |
| 8/3/2016 | SR | Examination of Letter from mediator and follow up email from Josh Sanford; calendar deadlines | 0.40 300.00/hr | 120.00 |
| | JS | Examination of intra-office memo regarding: mediation deadline | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from Crosners regarding: Pro Hac Vice | 0.10 500.00/hr | 50.00 |
| 8/9/2016 | SR | Telephone Conference(s) between Attorney and Client Contract. Page regarding: ████████████ | 0.20 300.00/hr | 60.00 |
| 8/12/2016 | SR | Receipt and review of pro hac vice Motions filed by Co-Counsel | 0.10 300.00/hr | 30.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 8/12/2016 | JS | Examination of Crosner Motion Pro Hac Vice | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Crosner email | 0.10<br>500.00/hr | 50.00 |
| 8/16/2016 | RM | Telephone Conference(s) with Steven Henderson about ▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | 0.10<br>225.00/hr | 22.50 |
| 8/19/2016 | JS | Examination of documents from Opposing Counsel, letter; conference with staff | 0.20<br>500.00/hr | 100.00 |
| 8/22/2016 | SR | Receive, read and prepare response to email(s) from opt-in With. Sherman regarding: ▓▓▓▓▓▓ | 0.10<br>300.00/hr | 30.00 |
| | SR | Work on Client's file setting up database for payroll and clock data | 3.50<br>300.00/hr | 1,050.00 |
| | SR | Conference with Josh Sanford regarding: data received from Opposing Counsel and plan for damages calculations | 0.10<br>300.00/hr | 30.00 |
| 8/23/2016 | SR | Telephone Conference(s) between Attorney and Client A. Guffey regarding: ▓▓▓▓▓▓ | 0.20<br>300.00/hr | 60.00 |
| 8/26/2016 | SR | Compose e-mail to Josh Sanford and Rebecca Matlock regarding: deadline for delivering settlement proposal to Opposing Counsel | 0.10<br>300.00/hr | 30.00 |
| | JS | Examination of intra-office memo regarding: demand to Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| 8/29/2016 | JS | Examination of letter from Consent to Join | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls regarding: calculating damages | 0.10<br>500.00/hr | 50.00 |
| 8/30/2016 | SR | Telephone Conference(s) between Attorney and Client A. Guffey regarding: ▓▓▓▓▓▓ | 0.10<br>300.00/hr | 30.00 |
| | SR | Work on Client's file  Damages calculations | 3.00<br>300.00/hr | 900.00 |
| | SR | Conference with Josh Sanford regarding: Plaintiffs attending mediation; follow-up email to mediator | 0.30<br>300.00/hr | 90.00 |
| | JS | Conference with Steve Rauls regarding: Clients not coming to mediation | 0.10<br>500.00/hr | 50.00 |
| 8/31/2016 | SR | Work on Client's file  damages calculations | 2.40<br>300.00/hr | 720.00 |
| 9/7/2016 | SR | Work on Client's file  emails from staff regarding: pretrial deadlines | 3.30<br>300.00/hr | 990.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/10/2016 | SR | Analyze time clock data | 0.80<br>300.00/hr | 240.00 |
| 9/13/2016 | SR | Work on Client's file  damages model | 4.00<br>300.00/hr | 1,200.00 |
| | SR | Conference with Josh Sanford regarding: settlement proposal | 0.10<br>300.00/hr | 30.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Steve Rauls regarding: demand | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls regarding: damages, case value | 0.20<br>500.00/hr | 100.00 |
| 9/14/2016 | RM | Telephone Conference(s) with Jacqueline Duru about ▓▓▓▓▓▓▓▓ | 0.10<br>225.00/hr | 22.50 |
| | SR | Work on Client's file  damages model | 3.70<br>300.00/hr | 1,110.00 |
| 9/15/2016 | SR | Work on Client's file  Damages calculations; draft memo to Co-Counsel regarding damages methodology | 4.40<br>300.00/hr | 1,320.00 |
| | JS | Examination of Steve's calculations/damages; email Crosners | 0.25<br>500.00/hr | 125.00 |
| 9/16/2016 | JS | Conference with Steve Rauls regarding: damages, mediation | 0.20<br>500.00/hr | 100.00 |
| 9/19/2016 | SR | Telephone Conference(s) with Opposing Counsel regarding: extension of time for settlement proposal | 0.10<br>300.00/hr | 30.00 |
| | SR | Preparation and drafting of settlement proposal | 3.60<br>300.00/hr | 1,080.00 |
| | SR | Editing and revision of  settlement proposal; email to Co-Counsel for review | 0.30<br>300.00/hr | 90.00 |
| | JS | Conference with Steve Rauls regarding: demand letter, particulars | 0.10<br>500.00/hr | 50.00 |
| | JS | Editing and revision of  settlement proposed | 0.30<br>500.00/hr | 150.00 |
| | JS | Conference with Steve Rauls regarding: settlement value | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of proposed damages to Co-Counsel | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Co-Counsel regarding: damages | 0.10<br>500.00/hr | 50.00 |

Elissa Shetzer                                                                        Page    60

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2016 | SR | Editing and revision of settlement proposal; email to Opposing Counsel | 0.40<br>300.00/hr | 120.00 |
| | JS | Examination of email to Opposing Counsels with mediation demand | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email | 0.10<br>500.00/hr | 50.00 |
| 9/22/2016 | RM | Receive, read and prepare response to email(s) from  Eric Martin about ████████████████ | 0.10<br>225.00/hr | 22.50 |
| | JS | Receive, read and prepare response to email(s) from  Steve Rauls regarding: Opposing Counsel email | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email | 0.10<br>500.00/hr | 50.00 |
| 9/27/2016 | RM | Telephone Conference(s) with Ashley Holbert about ████████ ████████████████ | 0.10<br>225.00/hr | 22.50 |
| 9/30/2016 | JS | Examination of filed- Motion for Summary Judgment | 0.10<br>500.00/hr | 50.00 |
| 10/6/2016 | SR | Receive, read and prepare response to email(s) from  Opposing Counsel setting up phone confer regarding damages; review damages model | 0.30<br>300.00/hr | 90.00 |
| | SR | Receipt and review of  Defendant's notice of designating lead Attorney | 0.10<br>300.00/hr | 30.00 |
| | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: scheduling call regarding: damages | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Electronic Court Filing- "Attorney in charge" | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email; call with Steve Rauls | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of Opposing Counsel email regarding: call tomorrow | 0.10<br>500.00/hr | 50.00 |
| 10/7/2016 | SR | Telephone Conference(s) with Opposing Counsel regarding: damages calculations | 0.30<br>300.00/hr | 90.00 |
| | SG | Editing and revision of  damages spreadsheet for production to Opposing Counsel; email to Opposing Counsel | 0.30<br>225.00/hr | 67.50 |
| | SG | Conference with Chris Burks Regarding: damages calculations and mediation strategy; follow up email to Josh Sanford | 0.20<br>225.00/hr | 45.00 |
| | JS | Examination of emails to/from Co-Counsel | 0.10<br>500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/12/2016 | JS | Examination of emails to/from Opposing Counsel regarding: settlement | 0.20<br>500.00/hr | 100.00 |
| | SR | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: updated data damages calculations | 0.20<br>300.00/hr | 60.00 |
| | SR | Conference with Josh Sanford regarding: mediation statement | 0.10<br>300.00/hr | 30.00 |
| | JS | Examination of payroll data | 0.10<br>500.00/hr | 50.00 |
| | JS | Conference with Steve Rauls regarding: mediation letter | 0.10<br>500.00/hr | 50.00 |
| 10/13/2016 | JS | Conference with Steve Rauls regarding: effect of new data | 0.10<br>500.00/hr | 50.00 |
| 10/14/2016 | JS | Examination of settlement proposed | 0.10<br>500.00/hr | 50.00 |
| | DK | Work on Client's file  contact consent to join Plaintiffs who Defendants deny were former employees | 0.80<br>225.00/hr | 180.00 |
| | RM | Editing and revision of  mediation statement | 0.10<br>225.00/hr | 22.50 |
| | SR | Preparation and drafting of mediation statement; email to mediator and Co-Counsel | 0.80<br>300.00/hr | 240.00 |
| | SR | Work on Client's file  damages estimates with update date from Opposing Counsel regarding pay rates and additional Plaintiffs | 4.50<br>300.00/hr | 1,350.00 |
| | SR | Conference with Dominique King regarding: following up on opt-ins who Defendant alleges did not work at Harte-Hanks | 0.10<br>300.00/hr | 30.00 |
| 10/16/2016 | SR | Work on Client's file  update damages spreadsheet | 1.40<br>300.00/hr | 420.00 |
| 10/17/2016 | JS | Discussion of case status and directing case strategy to Attorney Steve Rauls | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of damages to Opposing Counsel | 0.10<br>500.00/hr | 50.00 |
| | DK | Work on Client's file  finding signed consents for contact information related to Plaintiffs for Defendant's deny worked for company | 0.40<br>225.00/hr | 90.00 |
| | SR | Compose e-mail to  Opposing Counsel with revised settlement demand; follow up with Josh Sanford | 0.20<br>300.00/hr | 60.00 |
| | SR | Work on Client's file  put together notebook with documents for mediation | 0.50<br>300.00/hr | 150.00 |

Elissa Shetzer

Page    62

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/18/2016 | SR | Work on Client's file  attend mediation | 7.00 300.00/hr | 2,100.00 |
| | SR | Work on Client's file  Travel from Little Rock to Houston for mediation | 3.40 300.00/hr | 1,020.00 |
| | JS | Conference with mediation (travel to) | 5.00 500.00/hr | 2,500.00 |
| | JS | Conference with for mediation with Jack Wisdom | 0.10 500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Steve Rauls | 0.10 500.00/hr | 50.00 |
| 10/19/2016 | JS | Conference with (return travel from mediation) | 5.20 500.00/hr | 2,600.00 |
| | SR | Work on Client's file  travel from Houston to Little Rock for mediation | 3.50 300.00/hr | 1,050.00 |
| 10/25/2016 | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: notice of settlement | 0.10 500.00/hr | 50.00 |
| | SR | Telephone Conference(s) between Attorney and Client J. Plunkett regarding: ▓▓▓▓▓▓ | 0.20 300.00/hr | 60.00 |
| | RM | Compose e-mail to  Opposing Counsel to send notice of settlement for review | 0.10 225.00/hr | 22.50 |
| | RM | Preparation and drafting of notice of settlement | 0.20 225.00/hr | 45.00 |
| | RM | Editing and revision of notice of settlement | 0.10 225.00/hr | 22.50 |
| | RM | Conference with Josh Sanford about drafting a notice of settlement | 0.10 225.00/hr | 22.50 |
| | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: settlement documents | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of  notice of settlement | 0.10 500.00/hr | 50.00 |
| 11/1/2016 | RM | Work on Client's file  notice of settlement | 0.10 225.00/hr | 22.50 |
| | SR | Telephone Conference(s) between Attorney and Client opt-in J. Duru regarding: ▓▓▓▓▓▓▓▓▓▓▓ | 0.20 300.00/hr | 60.00 |
| | SR | Receive, read and prepare response to email(s) from  Josh Sanford and Rebecca Matlock regarding: editing and filing notice of settlement | 0.10 300.00/hr | 30.00 |

Elissa Shetzer

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2016 | JS | Examination of Opposing Counsel emails; email with Rebecca Matlock | 0.10<br>500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Rebecca Matlock regarding: notice of settlement | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of chambers email; conference with Steve Rauls by email | 0.10<br>500.00/hr | 50.00 |
| 11/2/2016 | SR | Preparation and drafting of Proposed Order granting joint Motion to stay; file Motion and exhibits | 0.20<br>300.00/hr | 60.00 |
| | SR | Receipt and review of  notice from Court of insufficient filing; review standing order on notices of settlement | 0.20<br>300.00/hr | 60.00 |
| | JS | Receive, read and prepare response to email(s) from  Steve Rauls regarding: notice of settlement | 0.10<br>500.00/hr | 50.00 |
| | JS | Telephone Conference(s) with Steve Rauls regarding: stay | 0.10<br>500.00/hr | 50.00 |
| | JS | Examination of order granting stay | 0.10<br>500.00/hr | 50.00 |
| 11/3/2016 | SR | Preparation and drafting of joint Motion to stay; email to Opposing Counsel for approval | 0.30<br>300.00/hr | 90.00 |
| | JS | Telephone Conference(s) with opt-in regarding: case status | 0.10<br>500.00/hr | 50.00 |
| 11/7/2016 | SR | Telephone Conference(s) between Attorney and Client  J. Domingue regarding: ▓▓▓▓▓▓▓▓▓▓ | 0.20<br>300.00/hr | 60.00 |
| | JS | Receive, read and prepare response to email(s) from Aimee Cannon regarding: ▓▓▓▓ | 0.10<br>500.00/hr | 50.00 |
| 11/10/2016 | SR | Telephone Conference(s) between Attorney and Client E. Shetzer regarding: ▓▓▓▓▓▓ | 0.20<br>300.00/hr | 60.00 |
| 11/14/2016 | SR | Receive, read and prepare response to email(s) from E. Martin regarding: ▓▓▓▓▓ | 0.10<br>300.00/hr | 30.00 |
| 11/15/2016 | SR | Receipt and review of  email from E. Martin regarding:  ▓▓▓▓▓ | 0.10<br>300.00/hr | 30.00 |
| 11/16/2016 | JS | Telephone Conference(s) between Attorney and Client Cuffey regarding ▓▓▓▓ | 0.10<br>500.00/hr | 50.00 |
| | SR | Telephone Conference(s) between Attorney and Client  O. Mize regarding: ▓▓▓▓▓▓▓▓▓▓▓ | 0.20<br>300.00/hr | 60.00 |
| 11/17/2016 | SG | Telephone Conference(s) between Attorney and Client A. Dafney regarding: ▓▓▓▓▓▓▓▓▓ | 0.20<br>225.00/hr | 45.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/2016 | JS | Receive, read and prepare response to email(s) from  C. Elam regarding: | 0.10 500.00/hr | 50.00 |
| 11/22/2016 | SR | Conference with Dominique King regarding: status update for Clients who call | 0.10 300.00/hr | 30.00 |
| 11/29/2016 | AR | Telephone Conference(s) between Attorney and Client Earl Gill regarding: | 0.10 225.00/hr | 22.50 |
| 11/30/2016 | JW | Telephone Conference(s) between Attorney and Client Chris DeLoach regarding: | 0.10 300.00/hr | 30.00 |
| | SR | Telephone Conference(s) between Attorney and Client E. Gill regarding: | 0.10 300.00/hr | 30.00 |
| 12/5/2016 | AR | Telephone Conference(s) between Attorney and Client Theresa Hatfield regarding | 0.20 225.00/hr | 45.00 |
| | SR | Telephone Conference(s) between Attorney and Client opt-in O. Mize regarding: | 0.10 300.00/hr | 30.00 |
| 12/6/2016 | SR | Compose e-mail to Opposing Counsel regarding | 0.10 300.00/hr | 30.00 |
| | JS | Telephone Conference(s) with Steve Rauls regarding: emailing Opposing Counsel | 0.10 500.00/hr | 50.00 |
| | JS | Examination of emails with Opposing Counsel regarding: deadlines | 0.10 500.00/hr | 50.00 |
| 12/7/2016 | AR | Telephone Conference(s) between Attorney and Client Cassandra Elliot regarding | 0.20 225.00/hr | 45.00 |
| | JS | Telephone Conference(s) between Attorney and Client opt in regarding: | 0.10 500.00/hr | 50.00 |
| 12/8/2016 | AR | Telephone Conference(s) between Attorney and Client MsWilson regarding | 0.20 225.00/hr | 45.00 |
| | SR | Receive, read and prepare response to email(s) from  T. Berry regarding: | 0.10 300.00/hr | 30.00 |
| | JS | Examination of Opposing Counsel email regarding: settlement details | 0.10 500.00/hr | 50.00 |
| 12/9/2016 | JS | Examination of email to Opposing Counsels | 0.10 500.00/hr | 50.00 |
| | SR | Telephone Conference(s) with Opposing Counsel regarding: form of final settlement agreement; follow up with Josh Sanford | 0.40 300.00/hr | 120.00 |

Elissa Shetzer

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/9/2016 | SR | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: settlement documents | 0.10 300.00/hr | 30.00 |
| | SR | Preparation and drafting of proposed joint Motion to extend stay | 0.30 300.00/hr | 90.00 |
| | SR | Receipt and review of  edited joint Motion from Opposing Counsel; file | 0.10 300.00/hr | 30.00 |
| | JS | Conference with Skip-Trace regarding: after settlement call with Opposing Counsel | 0.10 500.00/hr | 50.00 |
| 12/12/2016 | JS | Telephone Conference(s) with MsTaylor regarding: ▓▓▓▓▓ | 0.10 500.00/hr | 50.00 |
| | JS | Examination of proposed Motion for extension | 0.10 500.00/hr | 50.00 |
| | SR | Compose e-mail to Opposing Counsel regarding: proposed joint Motion to extend stay | 0.10 300.00/hr | 30.00 |
| | SR | Receipt and review of  email from Opposing Counsel approving joint Motion for stay; file Motion | 0.20 300.00/hr | 60.00 |
| 12/13/2016 | SR | Receipt and review of  order granting Motion to extend stay | 0.10 300.00/hr | 30.00 |
| | JS | Examination of Opposing Counsel email, with settlement documents | 0.10 500.00/hr | 50.00 |
| | JS | Examination of order granting stay | 0.10 500.00/hr | 50.00 |
| 12/16/2016 | JS | Telephone Conference(s) between Attorney and Client Geffery | 0.10 500.00/hr | 50.00 |
| 12/23/2016 | SR | Compose e-mail to  Opposing Counsel with proposed changes to settlement agreement | 0.10 300.00/hr | 30.00 |
| | SR | Editing and revision of  Defendant's proposed settlement agreement, notice, and Motion for approval | 1.80 300.00/hr | 540.00 |
| 12/26/2016 | JS | Telephone Conference(s) between Attorney and Client Kim Bon regarding ▓▓▓▓▓ | 0.10 500.00/hr | 50.00 |
| | JS | Editing and revision of Master List- clients | 0.10 500.00/hr | 50.00 |
| | JS | Examination of memo and edits to Opposing Counsel with settlement documents | 0.10 500.00/hr | 50.00 |
| 12/29/2016 | JS | Examination of class member regarding: case status | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/3/2017 | SR | Telephone Conference(s) between Attorney and Client A. Dafney regarding: ▓▓▓▓▓▓ | 0.10 300.00/hr | 30.00 |
| | SR | Telephone Conference(s) with opt-in J. Duru regarding: ▓▓▓▓ | 0.10 300.00/hr | 30.00 |
| | SR | Receipt and review of  email from Opposing Counsel regarding: settlement agreement | 0.10 300.00/hr | 30.00 |
| 1/4/2017 | AR | Telephone Conference(s) between Attorney and Client LaToya Taylor regarding ▓▓▓▓▓▓▓▓ | 0.20 225.00/hr | 45.00 |
| | AR | Telephone Conference(s) between Attorney and Client class member regarding ▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| 1/10/2017 | AR | Telephone Conference(s) between Attorney and Client class member regarding ▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | JS | Receive, read and prepare response to email(s) from  Opposing Counsels regarding: scope of Release | 0.20 500.00/hr | 100.00 |
| 1/11/2017 | SR | Receipt and review of email from Opposing Counsel with proposed changes to settlement agreement | 0.30 300.00/hr | 90.00 |
| 1/16/2017 | SR | Receive, read and prepare response to email(s) from  Josh Sanford regarding: language of settlement agreement | 0.10 300.00/hr | 30.00 |
| | SR | Editing and revision of  settlement agreement; email proposed changes to Opposing Counsel | 0.60 300.00/hr | 180.00 |
| | JS | Examination of cannon email | 0.10 500.00/hr | 50.00 |
| | JS | Receive, read and prepare response to email(s) from  Steve Rauls regarding: resolution of dispute regarding: scope of Release | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Steve Rauls email to Opposing Counsel's regarding: scoped Release | 0.10 500.00/hr | 50.00 |
| 1/17/2017 | JS | Receive, read and prepare response to email(s) from  chambers: case status | 0.10 500.00/hr | 50.00 |
| 1/19/2017 | SG | Telephone Conference(s) between Attorney and Client regarding: ▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| | SR | Receipt and review of  email from Opposing Counsel regarding: proposed settlement agreement | 0.10 300.00/hr | 30.00 |
| 1/20/2017 | AR | Telephone Conference(s) between Attorney and Client class member regarding ▓▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| 1/23/2017 | SR | Telephone Conference(s) between Attorney and Client E. Shetzer regarding: ▓▓▓▓ | 0.10 300.00/hr | 30.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 1/24/2017 | SR | Telephone Conference(s) between Attorney and Client L. Burris regarding: ███████ | 0.10 300.00/hr | 30.00 |
| 1/26/2017 | JS | Receive, read and prepare response to email(s) from  Opposing Counsel regarding: settlement | 1.00 500.00/hr | 500.00 |
| | JS | Examination of Opposing Counsel email regarding: Motion to approve settlement | 0.10 500.00/hr | 50.00 |
| 1/27/2017 | SR | Telephone Conference(s) between Attorney and Client opt-in J. Domingue regarding: ███████ | 0.10 300.00/hr | 30.00 |
| | SR | Telephone Conference(s) between Attorney and Client J. Domingue regarding: ███████ | 0.10 300.00/hr | 30.00 |
| | SR | Receipt and review of  notice of filing Motion to approve settlement | 0.10 300.00/hr | 30.00 |
| | SR | Work on Client's file  finalize settlement distribution and send list to Opposing Counsel | 0.80 300.00/hr | 240.00 |
| | JS | Examination of emails regarding: settlement | 0.10 500.00/hr | 50.00 |
| | JS | Examination of correspondence with Opposing Counsel regarding: settlement | 0.10 500.00/hr | 50.00 |
| | JS | Examination of Motion to settle | 0.10 500.00/hr | 50.00 |
| 1/30/2017 | SR | Receive, read and prepare response to email(s) from E. Martin regarding: ███████ | 0.10 300.00/hr | 30.00 |
| 2/1/2017 | SR | Telephone Conference(s) between Attorney and Client opt-in Contract. Westley regarding: ███████ | 0.10 300.00/hr | 30.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Plunkett, Jade phone and documents | 0.20 350.00/hr | 70.00 |
| 2/8/2017 | SR | Receive, read and prepare response to email(s) from  staff regarding: new contact information for opt-in | 0.10 300.00/hr | 30.00 |
| 2/9/2017 | AR | Telephone Conference(s) between Attorney and Client class member regarding ███████ | 0.10 225.00/hr | 22.50 |
| | AR | Telephone Conference(s) between Attorney and Client class member regarding ███████ | 0.20 225.00/hr | 45.00 |
| | AR | Telephone Conference(s) between Attorney and Client MsRobbins regarding ███████ | 0.20 225.00/hr | 45.00 |
| | JS | Conference with Steve Rauls regarding: Plaintiff signatures; email Anna Stiritz and Steve Rauls | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/10/2017 | SR | Telephone Conference(s) between Attorney and Client O. Mize regarding: ▓▓▓▓▓▓▓ | 0.10 300.00/hr | 30.00 |
| | SR | Telephone Conference(s) with Anna Stiritz regarding: obtaining signatures on settlement agreement; verify settlement amounts for signing Plaintiffs | 0.30 300.00/hr | 90.00 |
| | SR | Receive, read and prepare response to email(s) from  Opt-in WSherman regarding: ▓▓▓▓▓▓ | 0.10 300.00/hr | 30.00 |
| | JS | Receive, read and prepare response to email(s) from  Anna Stiritz Regarding: signature round-up | 0.10 500.00/hr | 50.00 |
| | Anna | Telephone Conference(s) with Steve Rauls- settlement instructions | 0.10 350.00/hr | 35.00 |
| | Anna | Work on Client's file  preparation settlement | 0.10 350.00/hr | 35.00 |
| | Anna | Receipt and review of  Shetzer, Elissa phone and send documents | 0.20 350.00/hr | 70.00 |
| | Anna | Work on Client's file  Martin, Eric phone and send documents | 0.20 350.00/hr | 70.00 |
| | Anna | Work on Client's file  Cope, Jason phone and send documents | 0.20 350.00/hr | 70.00 |
| | Anna | Work on Client's file Griffey, Angela phone and documents | 0.30 350.00/hr | 105.00 |
| | Anna | Work on Client's file  Bennett, Mary phone and documents | 0.20 350.00/hr | 70.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Cogbill, Collins | 0.10 350.00/hr | 35.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Cooper, Nabshe | 0.10 350.00/hr | 35.00 |
| | Anna | Receipt and review of  Edwards, Christopher phone and documents | 0.20 350.00/hr | 70.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Gill, Earl ▓▓▓▓▓▓▓ | 0.20 350.00/hr | 70.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Maya, Davell ▓▓▓▓▓▓▓ | 0.20 350.00/hr | 70.00 |
| | Anna | Telephone Conference(s) between Attorney and Client Black, Tacorez ▓▓▓▓▓ | 0.30 350.00/hr | 105.00 |
| 2/13/2017 | SS | Telephone Conference(s) between Attorney and Client regarding ▓▓▓▓▓▓▓▓▓▓ | 0.20 225.00/hr | 45.00 |

Elissa Shetzer

Page    69

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2017 Anna | Telephone Conference(s) between Attorney and Client Cox, Doran- CSA | | 0.20 350.00/hr | 70.00 |
| Anna | Work on Client's file  send documents | | 0.10 350.00/hr | 35.00 |
| Anna | Compose e-mail to  Cogbill, Collins- CSA | | 0.20 350.00/hr | 70.00 |
| Anna | Compose e-mail to  Coopa, Nabisha | | 0.10 350.00/hr | 35.00 |
| Anna | Work on Client's file  Cooper, Nabisha send documents | | 0.10 350.00/hr | 35.00 |
| Anna | Work on Client's file  Cogbill, Collins phone, preparation, send documents | | 0.20 350.00/hr | 70.00 |
| Anna | Work on Client's file  signatures x3 | | 0.10 350.00/hr | 35.00 |
| 2/14/2017 Anna | Telephone Conference(s) between Attorney and Client Pree, Tacorez- ▓▓▓▓▓ | | 0.10 350.00/hr | 35.00 |
| 2/15/2017 SR | Telephone Conference(s) with opt-in A .Dafney regarding: Case status | | 0.10 300.00/hr | 30.00 |
| SR | Receive, read and prepare response to email(s) from  With. Sherman regarding: ▓▓▓▓▓▓▓▓ | | 0.10 300.00/hr | 30.00 |
| Anna | Telephone Conference(s) between Attorney and Client Plunkett, Jade | | 0.10 350.00/hr | 35.00 |
| Anna | Work on Client's file  send document | | 0.10 350.00/hr | 35.00 |
| Anna | Telephone Conference(s) between Attorney and Client Cooper, Natasha | | 0.10 350.00/hr | 35.00 |
| 2/16/2017 JS | Receive, read and prepare response to email(s) from  Anna Stiritz regarding: calls with Clients, signatures | | 0.10 500.00/hr | 50.00 |
| Anna | Telephone Conference(s) between Attorney and Client Cooper, Natosha- ▓▓▓▓ | | 0.10 350.00/hr | 35.00 |
| 2/21/2017 JS | Receive, read and prepare response to email(s) from  Anna Stiritz and Steve Rauls regarding: getting signatures | | 0.20 500.00/hr | 100.00 |
| SG | Telephone Conference(s) with class member regarding: ▓▓▓▓▓ | | 0.10 225.00/hr | 22.50 |
| Anna | Compose e-mail to  CSA from Cooper- Josh Sanford | | 0.10 350.00/hr | 35.00 |

Elissa Shetzer

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/22/2017 | Anna | Telephone Conference(s) between Attorney and Client Cox, Dorian | 0.10 350.00/hr | 35.00 |
| | SS | Telephone Conference(s) between Attorney and Client ▓▓▓▓▓ | 0.10 225.00/hr | 22.50 |
| 2/27/2017 | SR | Telephone Conference(s) between Attorney and Client E. Shetzer regarding: ▓▓▓▓▓ | 0.10 300.00/hr | 30.00 |
| | SR | Receive, read and prepare response to email(s) from  J. Young regarding: ▓▓▓▓▓ | 0.10 300.00/hr | 30.00 |
| 3/6/2017 | AR | Telephone Conference(s) between Attorney and Client class member regarding ▓▓▓▓▓ | 0.20 225.00/hr | 45.00 |
| 3/7/2017 | SR | Telephone Conference(s) with opt-in J. Beasley regarding: ▓▓▓▓▓ | 0.10 300.00/hr | 30.00 |
| 3/10/2017 | JS | Telephone Conference(s) with regarding: ▓▓▓▓▓ | 0.10 500.00/hr | 50.00 |
| 3/13/2017 | JS | Telephone Conference(s) between Attorney and Client ▓▓▓▓▓ regarding: ▓▓▓▓▓ | 0.20 500.00/hr | 100.00 |
| 3/21/2017 | Anna | Telephone Conference(s) between Attorney and Client Shane Betts- ▓▓▓▓▓ | 0.10 350.00/hr | 35.00 |
| 3/22/2017 | AR | Telephone Conference(s) between Attorney and Client class member regarding ▓▓▓▓▓ | 0.20 225.00/hr | 45.00 |
| | SR | Telephone Conference(s) with opt-in S. Willis regarding: ▓▓▓▓▓ | 0.10 300.00/hr | 30.00 |
| 3/23/2017 | AR | Telephone Conference(s) between Attorney and Client class member regarding ▓▓▓▓▓ | 0.20 225.00/hr | 45.00 |
| | JS | Receive, read and prepare response to email(s) from  Cannon regarding: ▓▓▓▓▓ | 0.10 500.00/hr | 50.00 |
| 3/24/2017 | AR | Telephone Conference(s) between Attorney and Client class member regarding ▓▓▓▓▓ | 0.30 225.00/hr | 67.50 |
| 4/10/2017 | JS | Telephone Conference(s) between Attorney and Client Plunloeft regarding: ▓▓▓▓▓ | 0.10 500.00/hr | 50.00 |
| 4/11/2017 | LH | Conference with Josh Sanford and Steve Rauls regarding: status. | 0.10 150.00/hr | 15.00 |
| 4/13/2017 | JS | Telephone Conference(s) with Anna Stiritz regarding client calls and status of settlement | 0.10 500.00/hr | 50.00 |

Elissa Shetzer

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/13/2017 | Anna | Compose e-mail to  Martin, Eric- | 0.10<br>350.00/hr | 35.00 |
| 4/17/2017 | JS | Telephone Conference(s) between Attorney and Client S. Johnson regarding | 0.10<br>500.00/hr | 50.00 |
| 4/18/2017 | SR | Telephone Conference(s) between Attorney and Client E. Gill regarding | 0.10<br>300.00/hr | 30.00 |
| | SR | Receive, read and prepare response to email(s) from opt-in With. Sherman regarding | 0.10<br>300.00/hr | 30.00 |
| 4/19/2017 | JS | Receive, read and prepare response to email(s) from  M. Michael regarding: | 0.10<br>500.00/hr | 50.00 |
| 4/26/2017 | SR | Telephone Conference(s) between Attorney and Client E. Shetzer regarding: | 0.10<br>300.00/hr | 30.00 |
| 5/3/2017 | AR | Telephone Conference(s) between Attorney and Client Jade Plunkett regarding | 0.20<br>225.00/hr | 45.00 |
| | AR | Conference with Steve Rauls regarding Jade PLunkett's constant calling and regarding potential actions to move the judge to action | 0.10<br>225.00/hr | 22.50 |
| 5/10/2017 | SR | Telephone Conference(s) with T. Hatfield regarding: | 0.10<br>300.00/hr | 30.00 |
| 5/15/2017 | Anna | Compose e-mail to  Martin, Eric | 0.10<br>350.00/hr | 35.00 |
| 5/16/2017 | SR | Telephone Conference(s) between Attorney and Client S. Betts regarding: | 0.20<br>300.00/hr | 60.00 |
| | AR | Telephone Conference(s) between Attorney and Client  class member regarding | 0.20<br>225.00/hr | 45.00 |
| 5/23/2017 | JS | Receive, read and prepare response to email(s) from  Mary Michael regarding: | 0.10<br>500.00/hr | 50.00 |
| 5/31/2017 | Anna | Compose e-mail to  Martin, Eric - | 0.10<br>350.00/hr | 35.00 |
| | AR | Telephone Conference(s) between Attorney and Client Jacqueline Duru regarding | 0.20<br>225.00/hr | 45.00 |
| 6/5/2017 | SR | Telephone Conference(s) between Attorney and Client opt in J. Plunkett regarding: follow up with Josh Sanford | 0.20<br>300.00/hr | 60.00 |
| | JS | Telephone Conference(s) with chambers | 0.10<br>500.00/hr | 50.00 |
| | JS | Discussion of case status and directing case strategy to Attorney Steve Rauls | 0.10<br>500.00/hr | 50.00 |

Elissa Shetzer

Page    72

| Date | Atty | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 6/6/2017 | JS | Receive, read and prepare response to email(s) from chambers and Opposing Counsel regarding: scheduling hearing | 0.10 500.00/hr | 50.00 |
| | JS | Examination of chambers emails | 0.10 500.00/hr | 50.00 |
| 6/7/2017 | SR | Telephone Conference(s) between Attorney and Client O. Mize regarding: ███████████ | 0.10 300.00/hr | 30.00 |
| 6/9/2017 | SR | Receipt and review of order setting hearing on Motion for approval of settlement; follow up with Josh Sanford | 0.10 300.00/hr | 30.00 |
| | JS | Examination of order setting hearing | 0.10 500.00/hr | 50.00 |
| 6/12/2017 | SR | Telephone Conference(s) between Attorney and Client E. Shetzer regarding: ████████ | 0.10 300.00/hr | 30.00 |
| | SR | Telephone Conference(s) with opt in T. Parson regarding: ██████ ████; follow up email to Rebecca Matlock | 0.10 300.00/hr | 30.00 |
| 6/13/2017 | LH | Conference with Josh Sanford regarding: status | 0.10 150.00/hr | 15.00 |
| 6/14/2017 | SR | Telephone Conference(s) with A. Cannon regarding: ████████ | 0.10 300.00/hr | 30.00 |
| | SR | Receive, read and prepare response to email(s) from opt-in With. Sherman regarding: ████████ | 0.10 300.00/hr | 30.00 |
| 6/19/2017 | SR | Telephone Conference(s) with opt-in T. Hatfield regarding: ██████ | 0.20 300.00/hr | 60.00 |
| 6/21/2017 | AR | Telephone Conference(s) between Attorney and Client Latonia Taylor regarding ██████████ | 0.10 225.00/hr | 22.50 |
| 6/23/2017 | JS | Receive, read and prepare response to email(s) from Jakkie Young regarding: ████████ | 0.10 500.00/hr | 50.00 |
| | Anna | Compose e-mail to Eric Martin-████████ | 0.10 350.00/hr | 35.00 |
| 6/27/2017 | SG | Conference with Andrew Dunfey regarding: ████████ | 0.10 225.00/hr | 22.50 |
| 7/3/2017 | SR | Telephone Conference(s) with opt in KElliiot regarding: ████████ ████ | 0.10 300.00/hr | 30.00 |
| 7/10/2017 | SR | Telephone Conference(s) between Attorney and Client E. Shetzer regarding: ██████████ | 0.10 300.00/hr | 30.00 |
| | SR | Telephone Conference(s) with Josh Sanford regarding: fee Petition in support of Motion for approval of settlement | 0.10 300.00/hr | 30.00 |

Elissa Shetzer

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2017 | SR | Conference with Josh Sanford regarding: planning for hearing regarding Settlement Agreement | 0.10 300.00/hr | 30.00 |
| | JS | Court Appearance, including travel time and waiting settlement approval | 5.20 500.00/hr | NO CHARGE |
| | JS | Conference with Steve Rauls regarding: Court today | 0.10 500.00/hr | 50.00 |
| | JS | Court Appearance, including travel time and waiting (No charge) | 5.20 500.00/hr | NO CHARGE |
| | AR | Telephone Conference(s) between Attorney and Client class member Andrew ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 225.00/hr | 45.00 |
| 7/11/2017 | SR | Perform legal research as related to Client's case hourly rates in Eastern District of Texas for fee Petition | 0.60 300.00/hr | 180.00 |

| | | | |
|---|---|---|---|
| For professional services rendered | | 332.45 | $116,918.00 |

Additional Charges :

| | | Qty | Price | |
|---|---|---|---|---|
| 7/14/2015 | Filing Fee to Clerk of Court: $400 -- USDC | 1 | 400.00 | 400.00 |
| 8/13/2015 | Mileage | 270 | 0.60 | 162.00 |
| | Travel expenses- client coffee | 1 | 7.20 | 7.20 |
| 8/17/2015 | Copies | 100 | 0.20 | 20.00 |
| 9/4/2015 | Expense- service fee- paid for with ck#15250 | 1 | 70.00 | 70.00 |
| 11/5/2015 | Postage | 1 | 9.00 | 9.00 |
| | Copies | 50 | 0.20 | 10.00 |
| 12/15/2015 | Mileage: 280 miles | 280 | 0.60 | 168.00 |
| 4/14/2016 | Mileage | 280 | 0.60 | 168.00 |
| 5/6/2016 | TLO Search Fee | 427 | 2.00 | 854.00 |
| 5/7/2016 | TLO Search Fee | 428 | 2.00 | 856.00 |
| 5/9/2016 | TLO Search Fee | 3 | 2.00 | 6.00 |
| 7/6/2016 | Travel expenses- Josh Sanford and Steve Rauls Flights (Houston 10/18-10/19) | 1 | 555.92 | 555.92 |
| 7/7/2016 | Travel expenses- Steve Rauls/ Josh Sanford hotel (Houston 10/18-10/19) | 1 | 311.92 | 311.92 |

Elissa Shetzer

Page    74

| | | Qty | Price | Amount |
|---|---|---|---|---|
| 10/18/2016 | Travel expenses - Uber Transportation | 1 | 44.09 | 44.09 |
| | Travel expenses - Uber Transportation/Parking | 1 | 87.37 | 87.37 |
| | Travel expenses - Food | 1 | 80.66 | 80.66 |
| | Travel expenses $5.70 food | 1 | 5.70 | 5.70 |
| | Mediation Fee $1,650.00- | 1 | 1,650.00 | 1,650.00 |
| 10/19/2016 | Travel expenses airport parking $17.44 | 1 | 17.44 | 17.44 |
| | Travel expenses food $2.59 | 1 | 2.59 | 2.59 |
| 2/21/2017 | Postage Settlement Agreement - Natasha Cooper | 1 | 1.96 | 1.96 |
| 7/10/2017 | Travel expenses $8.97 and $3.95 Lunch | 1 | 12.92 | 12.92 |
| | Mileage 260 miles | 260 | 0.60 | 156.00 |
| | Travel expenses - Lunch | 1 | 12.92 | 12.92 |
| | Mileage | 260 | 0.60 | 156.00 |
| | Total additional charges | | | $5,825.69 |
| | Total amount of this bill | | | $122,743.69 |
| | Balance due | | | $122,743.69 |

**WE ACCEPT MASTERCARD, VISA & DISCOVER**